# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CALUMET PHOTOGRAPHIC, INC., | § | Case No. 14-08893 |
| | § | |
| Debtor | § | |

## REVISED  TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 03/12/2014.   The undersigned trustee was appointed on .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

| | | |
|---|---|---|
| 4.  The trustee realized gross receipts of | $ | 12,084,838.36 |

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 5,378,226.96 |
| Bank service fees | 125,585.61 |
| Other payments to creditors | 6,014,260.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

| | | |
|---|---|---|
| Leaving a balance on hand of[1] | $ | 566,765.79 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 08/21/2014 and the deadline for filing governmental claims was 09/08/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $385,795.15.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $385,795.15, for a total compensation of $385,795.15[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/19/2021                     By: /s/CATHERINE STEEGE, TRUSTEE
                                                     Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No: | 14-08893 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | CATHERINE STEEGE, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | CALUMET PHOTOGRAPHIC, INC., | | | | Date Filed (f) or Converted (c): | 03/12/2014 (f) |
| | | | | | 341(a) Meeting Date: | 04/23/2014 |
| For Period Ending: | 02/19/2021 | | | | Claims Bar Date: | 08/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Cash on hand | 28,955.61 | 28,955.61 | | 8,611.66 | FA |
| 2.  CHECKING ACCOUNT | 53,276.43 | 53,276.43 | | 150,330.97 | FA |
| 3.  SECURITY DEPOSITS | 307,210.49 | 0.00 | | 0.00 | FA |
| 4.  Accounts Receivable | 31,610,804.08 | 31,610,804.08 | | 1,209,087.99 | FA |
| 5.  Office Equipment | 745,332.00 | 745,332.00 | | 10,000.00 | FA |
| 6.  MACHINERY, FIXTURES | 79,956.00 | 79,956.00 | | 0.00 | FA |
| 7.  INVENTORY | 13,820,277.25 | 13,820,277.25 | | 8,946,238.94 | FA |
| 8.  Leasehold Improvements | 2,610,199.00 | 0.00 | | 0.00 | FA |
| 9.  Stock in Calumet Logistics and Zone IV Studioes | 0.00 | Unknown | | 17,929.49 | FA |
| 10.  Unliquidated Claims Against RedRidge Finance Group | Unknown | Unknown | | 0.00 | FA |
| 11.  Patents and IP | 0.00 | Unknown | | 0.00 | FA |
| 12.  Oakbrook Lease Cure                    (u) | 0.00 | 17,929.49 | | 0.00 | FA |
| 13.  Rush Street Lease                    (u) | 0.00 | 275,000.00 | | 275,000.00 | FA |
| 14.  INSURANCE CLAIM RE 12/17/12 LOSS AT LA STORE (u) | 0.00 | 49,026.06 | | 49,026.06 | FA |
| 15.  SCHOOL GREEN SUBLEASE PAYMENTS            (u) | 0.00 | 71,946.60 | | 71,946.60 | FA |
| 16.  DEPOSIT WITH PNC BANK                    (u) | 0.00 | 13,428.86 | | 13,428.86 | FA |
| 17.  SETTLEMENT WITH C&A MARKETING/GREENTREE (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 18.  Excess Money from 401(K) Plan                (u) | 0.00 | 0.00 | | 156.31 | FA |
| 19.  2005 Ford E-150 Van - San Francisco, CA | 0.00 | 0.00 | | 0.00 | FA |
| 20.  Class Action Settlement - CLRB Hanson v. Google   (u) | 0.00 | 38.58 | | 38.58 | FA |
| 21.  REFUND FROM PROPERTY/LIABILITY INSURANCE POLICY   (u) | 0.00 | 30,443.45 | | 30,443.45 | FA |
| 22.  GEN LIABILITY AND WORKERS COMP INS PREM REFUND (u) | 0.00 | 105,419.00 | | 105,419.00 | FA |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 3)*

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 14-08893 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | CATHERINE STEEGE, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:   CALUMET PHOTOGRAPHIC, INC.,

Date Filed (f) or Converted (c):   03/12/2014 (f)

341(a) Meeting Date:   04/23/2014

For Period Ending:   02/19/2021

Claims Bar Date:   08/21/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23.  Tax Refund - State of California          (u) | 0.00 | 25.05 | | 38.38 | FA |
| 24.  CLASS ACTION SETTLEMENT KOTA v. WASTE MANAGEMENT   (u) | 0.00 | 4.40 | | 4.40 | FA |
| 25.  PREFERENCE RECOVERIES (u) | 0.00 | 1,151,665.54 | | 1,151,665.54 | FA |
| 26.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 27.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 28.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 29.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 30.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 31.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 32.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 33.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 34.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 35.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 36.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 37.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 38.  WELLS FARGO REFUND (u) | 0.00 | 2.00 | | 2.00 | FA |
| 39.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |

Page: 3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 14-08893 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | CATHERINE STEEGE, TRUSTEE |

| Case Name: | CALUMET PHOTOGRAPHIC, INC., | | | | Date Filed (f) or Converted (c): | 03/12/2014 (f) |
| | | | | | 341(a) Meeting Date: | 04/23/2014 |
| For Period Ending: | 02/19/2021 | | | | Claims Bar Date: | 08/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 40.  Void - ALL PREFERENCE ENTRIES LOCATED UNDER #25 (u) | 0.00 | N/A | | 0.00 | FA |
| 41.  CLASS ACTION SETTLEMENT - ATTM SETTLEMENT (u) | 0.00 | 4.09 | | 4.09 | FA |
| 42.  CREDIT BALANCE REFUND FROM VERIZON (u) | 0.00 | 466.04 | | 466.04 | FA |
| 43.  REMNANT ASSETS (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $49,256,010.86 | $48,099,000.53 | | $12,084,838.36 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Settled remaining preference claim and claim objections; preparing Final Report.

Exhibit A

7/15/2020

Prosecution of one remaining preference - Steege v. Cannon - trial began in June and continued to August 27, 2019.

Pending claim objections on tax claims - next hearing Sept. 19, 2019.

7/11/2019

Claims objection to Tax and Other Priority Claims.
Prosecution of Preference Suits - one case still pending.

7/13/2018

Claims Objection to Tax and Other Priority Claims Pending. Employee and WARN Act Claims Resolved.
Prosecution of Preference Suits - 50 possible preference defendants identified.  Ten cases are still pending.  Default judgments are with a collection agent.
Sale of Accounts Receivable closed.

12/12/2017

Exhibit A

| RE PROP # | 2 | -- | LOCKBOX ACCT = $37,047.01 |
| | | | OPERATING ACCT = $16,229.42 |

RE PROP #    14    --    INSURANCE CLAIM RELATED TO 12/17/12 LOSS AT LA STORE

RE PROP #    15    --    School Green Sublease Payments - March through July 2014

RE PROP #    17    --    Settlement with C&A Marketing/Greentree re June rent for Goose Island

RE PROP #    22    --    General Liability and Workers Compensation Insurance Liabilities Premium Refund
MITSUI SUMITOMO INSURANCE CO. OF AMERICA
98820-05 WCP9110918 & GL2122411

RE PROP #    24    --    Class acton settlement Kota v. Waste Management, Case No. 2011-CA-008020NC

RE PROP #    25    --    NOTE:  Preference recoveries initially entered individually - corrected to include all in
one entry/voiding individual entries.  Each Defendant and respective amount received is
listed below:

INGRAM MICRO, INC. ($39,305.42)
DELKIN DEVICES ($5,000.00)
PRECISION DIALOGUE DIRECT, INC. ($8,500.00)
ASTOUND COMMERCE CORPORATION ($14,000.00)
NIKON INC. ($174,555.12)
ESCONDIDO GATEWAY 03, L.P. ($12,000.00)
CHRIS HARLOCKER ($7,000.00 - paying in installments:  Deposit #146 $3,000.00
received 7/6/16; #148 $2,000.00 received 8/18/16; #152 $2,000.00 received 10/3/16)
CONGRESSIONAL VILLAGE ($12,500.00)
AD ART SIGN COMPANY ($15,000.00)
MLK ASSOCIATES LLC/%TYSON'S SQUARE-NRE MGT ($13,000.00)
PROMARK INTERNATIONAL, INC. ($5,500.00)
AMERITAS LIFE INSURANCE COMPANY ($2,000.00)
SQUARE 407 ($7,500.00)
20 WEST 22 ASSOCIATES LLC ($60,000.00)
JO ANN MARTINDALE ($3,750.00)
MATTHEWS STUDIO EQUIPMENT, INC. ($2,500.00)
BLUE CROSS BLUE SHEILD ($127,500.00)
EXPERIAN MARKETING SOLUTIONS ($2,000.00)
UNITED PARCEL SERVICE ($3,000.00)
JONES & ASSOCIATES/MINDSHIFT ($4,260.00)
GOOGLE, INC. ($11,000)
PHASE ONE UNITED STATES ($15,000.00)

Initial Projected Date of Final Report (TFR): 12/31/2015    Current Projected Date of Final Report (TFR): 12/31/2020

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn

Exhibit B

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 4 | JACK STUDIOS, INC. 601 W. 26TH ST., SUITE 1210NEW YORK, NY 10001-1115 | A/R Collection | 1121-000 | $17,140.49 | | $17,140.49 |
| 03/19/14 | 4 | CITY COLLEGES OF CHICAGO BOARD OF TRUSTEES OFCOMMUNITY COLLEGE DISTRICT NO. 508COUNTY OF COOK AND STATE OF ILLINOIS | A/R Collection | 1121-000 | $496.87 | | $17,637.36 |
| 03/20/14 | 4 | CSI RENTALS 133 W 19 StreetNew York, NY 10011 | A/R Collection | 1121-000 | $2,981.47 | | $20,618.83 |
| 03/20/14 | 4 | LIFEPICS 5777 CENTRAL AVE STE 120BOULDER, CO 80301 | A/R Collection | 1121-000 | $219.94 | | $20,838.77 |
| 03/20/14 | 7 | AMERICAN EXPRESS Travel Related Services Company, Inc.20002 North 19th Ave. A-17Phoenix, AZ  85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $3,201.40 | | $24,040.17 |
| 03/20/14 | 7 | AMERICAN EXPRESS Travel Related Services Company, Inc.20002 North 19th Ave., A-17Phoenix, AZ  85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $4,491.84 | | $28,532.01 |
| 03/20/14 | 7 | AMERICAN EXPRESS Travel Related Services Company, Inc.20002 North 19th Ave., A-17Phoenix, AZ  85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $3,578.59 | | $32,110.60 |
| 03/24/14 | 2 | REDRIDGE FINANCE | Wire Deposit of A/R Funds | 1121-000 | $95,326.84 | | $127,437.44 |
| 03/26/14 | 4 | CITIZENS BANK | A/R Collection Memo:  Cambridge Cash | 1121-000 | $1,028.00 | | $128,465.44 |
| 03/26/14 | 4 | PNC BANK | A/R Collection | 1121-000 | $2,429.01 | | $130,894.45 |
| 03/26/14 | 4 | RICH TOWNSHIP HIGH SCHOOL DIST 227 20550 South Cicero AveMatteson, IL 60443 | A/R Collection | 1121-000 | $359.99 | | $131,254.44 |
| 03/26/14 | 4 | POTOMAC ELECTRIC POWER COMPANY Wasington, DC | A/R Collection | 1121-000 | $2,529.80 | | $133,784.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals:                                           $133,784.24                $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/14 | 4 | DETECTIVE BENJAMIN KADOLPH #58 Village of Oak Brook1200 Oak Brook RoadOak Brook, IL  60523-2255 | A/R Collection | 1121-000 | $832.57 | | $134,616.81 |
| 04/04/14 | 4 | COLUMBIA COLLEGE CHICAGO 600 SOUTH MICHIGAN AVENUECHICAGO, IL 60605-1996 | A/R Collection | 1121-000 | $147.00 | | $134,763.81 |
| 04/04/14 | 3001 | BANKDIRECT CAPITAL FINANCE LLC | Insurance | 2990-000 | | $42,840.93 | $91,922.88 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $71.42 | $91,851.46 |
| 04/09/14 | 7 | MEDTRX HOLDINGS LLC | Escrow Deposit on CalPhoto Sale Deposit made by first party offering to buy certain stores; deposit was returned after another party won the bid. | 1129-000 | $282,500.00 | | $374,351.46 |
| 04/11/14 | 4 | JUDY BAAR TOPINKA TREASURER OF THE STATE OF ILLINOIS | A/R Collection | 1121-000 | $19.99 | | $374,371.45 |
| 04/11/14 | 4 | GARY C. BURGET, M.D., S.C. 2800 N. SHERRIDAN ROAD STE 302CHICAGO, ILLINOIS 60657 | A/R Collection | 1121-000 | $44.77 | | $374,416.22 |
| 04/11/14 | 4 | KAY MANAGEMENT CO., INC. 8720 GEORGIA AVESUITE 410SILVER SPRING, MD 20910 | A/R Collection | 1121-000 | $127.68 | | $374,543.90 |
| 04/11/14 | 4 | UNITED STATES TREASURY KANSAS CITY, MO | A/R Collection | 1121-000 | $1,166.00 | | $375,709.90 |
| 04/11/14 | 4 | UNITED STATES TREASURY KANSAS CITY, MO | A/R Collection | 1121-000 | $117.00 | | $375,826.90 |
| 04/11/14 | 4 | FLORIDA POWER & LIGHT COMPANY MIAMI, FL | A/R Collection | 1121-000 | $336.39 | | $376,163.29 |
| 04/11/14 | 4 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANYMC 24-01-17, 2401 W. BEHREND DR., STE 55PHOENIX, AZ 85027 | A/R Collection | 1121-000 | $26.11 | | $376,189.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*                    Page Subtotals:                    $285,317.51        $42,912.35

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 14-08893 | | Trustee Name: CATHERINE STEEGE, TRUSTEE | Exhibit B |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX9313 | |
| | | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX3318 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/19/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/14 | 4 | CALUMET LOGISTICS JPMorgan AccountTax ID xxx3146 account ending 4913 | A/R Collection | 1121-000 | $1,099.28 | | $377,288.68 |
| 04/11/14 | 4 | PHOTO.COM JPMorgan AccountTax ID xxx3772 account ending 0309 | A/R Collection | 1121-000 | $3,645.67 | | $380,934.35 |
| 04/11/14 | | CALUMET PHOTOGRAPHIC JPMorgan AccountTax ID xxx33184 accounts ending 3582, 6000,6778, 7633 | A/R Collection / Deposit Accounts 6778 - $10,950.08 - Deposit Account 6000 - $8,279.34 - Deposit Account 3582 - $237,048.53 - Account Receivable 7633 - $9,820.33 - Deposit Account | | $266,098.28 | | $647,032.63 |
| | | | Gross Receipts          $266,098.28 | | | | |
| | 2 | | CHECKING ACCOUNT       $29,049.75 | 1129-000 | | | |
| | 4 | | Accounts Receivable    $237,048.53 | 1121-000 | | | |
| 04/14/14 | 4 | PAYCOM COBRA 7501 W. MEMORIAL RDOKLAHOMA CITY, OK 73142 | A/R Collection | 1121-000 | $1,044.58 | | $648,077.21 |
| 04/14/14 | 4 | SAN MATEO COUNTY SCHOOLS SEQUOIA UNION HIGH SCHOOL DISTRICT480 JAMES AVENUEREDWOOD CITY, CA 94062-1098 | A/R Collection | 1121-000 | $228.23 | | $648,305.44 |
| 04/15/14 | 4 | MICROVENTION 1311 VALENCIA AVENUETUSTIN, CA 92780 | A/R Collection | 1121-000 | $334.92 | | $648,640.36 |
| 04/15/14 | 3002 | GEORGE L. EASTMAN COMPANY, LLC | April 2014 Rent Hollywood Lease - payment for April 2014 rent | 2410-000 | | $56,927.92 | $591,712.44 |

Page Subtotals:    $272,450.96    $56,927.92

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 14-08893 | Trustee Name: CATHERINE STEEGE, TRUSTEE |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX9313 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX3318 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/19/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/14 | 3003 | PRINCIPAL LIFE INSURANCE CO. | March 12-31 and April 2014 Rent<br>Cambridge Lease - payment for March 12-March 31 and April 2014 rent | 2410-000 | | $45,432.57 | $546,279.87 |
| 04/17/14 | 3004 | GATEWAY SHOPPES, LLC | March 12 - April 30 Rent | 2410-000 | | $24,290.04 | $521,989.83 |
| 04/23/14 | 4 | MONDELEZ GLOBAL LLC | A/R Collection | 1121-000 | $4,766.05 | | $526,755.88 |
| 04/28/14 | 4 | ELMHURST COMMUNITY UNIT SCHOOL<br>District 205162 S. YorkElmhurst, IL 60125 | A/R Collection | 1121-000 | $44.41 | | $526,800.29 |
| 04/28/14 | 3005 | CONGRESSIONAL VILLAGE ASSOCIATES LL | Rent | 2410-000 | | $38,520.70 | $488,279.59 |
| 04/28/14 | 3006 | MLK ASSOCIATES | Rent | 2410-000 | | $39,020.33 | $449,259.26 |
| 04/28/14 | 3007 | KARIN E. KYRK<br>1137 HEAVENS GATELAKE IN THE HILLS, IL 60156 | Wages | 2690-000 | | $1,538.40 | $447,720.86 |
| 04/28/14 | 3008 | AMBER D. MC<br>2350 N. CAMBRIDGE AVENUEAPT. B8CHICAGO, IL 60614 | Wages | 2690-000 | | $475.86 | $447,245.00 |
| 04/28/14 | 3009 | SYLVIA E. CEDENO<br>2614 N. HARDING AVE.CHICAGO, IL 60647 | Wages | 2690-000 | | $1,634.40 | $445,610.60 |
| 04/29/14 | 4 | VARIOUS A/R | A/R COLLECTION | 1121-000 | $615.00 | | $446,225.60 |
| 04/29/14 | | GREEN TREE CAPITAL | Purchase of Inventory Fixtures<br><br>Sale of assets to Green Tree Capital | | $312,500.00 | | $758,725.60 |
| | | | Gross Receipts        $312,500.00 | | | | |
| | 7 | | INVENTORY        $312,499.00 | 1129-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $317,925.46 | $150,912.30 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 14-08893 | Trustee Name: CATHERINE STEEGE, TRUSTEE | Exhibit B |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX9313 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX3318 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/19/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 4 | | Accounts Receivable | $1.00 | 1129-000 | | | |
| 04/29/14 | | WIRE RECEIVED FROM BK ONE-NATL | WIRE RECEIVED FROM BK ONE-NATL $184,076.86 - A/R xxx3582 $1,761,574.82 - Inventory xxx7833 | | $1,945,651.68 | | $2,704,377.28 |
| | | | Gross Receipts | $1,945,651.68 | | | | |
| | 7 | | INVENTORY | $1,761,574.82 | 1129-000 | | | |
| | 4 | | Accounts Receivable | $184,076.86 | 1121-000 | | | |
| 04/29/14 | 3010 | DRAPER & KRAMER INC. | RUSH STREET RENT - MAR 12 - APR 30 | 2410-000 | | $28,963.80 | $2,675,413.48 |
| 04/30/14 | | GREEN TREE CAPITAL | | | $3,533,534.36 | | $6,208,947.84 |
| | | | Purchase of Inventory Fixtures Sale of assets to Green Tree Capital | | | | |
| | | | Gross Receipts | $3,533,534.36 | | | | |
| | 7 | | INVENTORY | $3,533,533.36 | 1129-000 | | | |
| | 4 | | Accounts Receivable | $1.00 | 1129-000 | | | |
| 05/01/14 | 5 | PTS CONSULTING | Fixtures | 1121-000 | $10,000.00 | | $6,218,947.84 |
| 05/01/14 | 3011 | BANKDIRECT CAPITAL FINANCE, LLC | Insurance | 2420-000 | | $25,120.94 | $6,193,826.90 |
| 05/02/14 | 4 | SAN FRANCISCO COMMUNITY COLLEGE DIS 33 GOUGH STREETSAN FRANCSCO, CA 94103 | A/R Collection | 1121-000 | $138.92 | | $6,193,965.82 |
| 05/02/14 | 7 | CALPHOTO US LLC | Inventory Sales | 1130-000 | $162,319.30 | | $6,356,285.12 |
| 05/02/14 | 7 | CALPHOTO US LLC - WIRE DEPOSITE | Inventory Sales | 1130-000 | $764.75 | | $6,357,049.87 |

| | | |
|---|---|---|
| Page Subtotals: | $5,652,409.01 | $54,084.74 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/14 | 7 | CAPTURE INTEGRATION INC - WIRE DEPO | Proceeds from Inventory Sale | 1130-000 | $23,500.00 | | $6,380,549.87 |
| 05/06/14 | 7 | WIRE IN RECEIVED FROM CALPHOTO US L | Proceeds from Inventory Sale | 1130-000 | $20,500.00 | | $6,401,049.87 |
| 05/07/14 | 7 | AMERICAN EXPRESS | PROCEEDS FROM INVENTORY SALE | 1130-000 | $12,157.31 | | $6,413,207.18 |
| 05/07/14 | 7 | AMERICAN EXPRESS | PROCEEDS FROM INVENTORY SALE | 1130-000 | $12,929.99 | | $6,426,137.17 |
| 05/07/14 | 7 | AMERICAN EXPRESS | PROCEEDS FROM INVENTORY SALE | 1130-000 | $132.75 | | $6,426,269.92 |
| 05/07/14 | 7 | AMERICAN EXPRESS | PROCEEDS FROM INVENTORY SALE | 1130-000 | $41,936.40 | | $6,468,206.32 |
| 05/07/14 | 7 | AMERICAN EXPRESS | PROCEEDS FROM INVENTORY SALE | 1130-000 | $86,618.94 | | $6,554,825.26 |
| 05/07/14 | 4 | STATE OF NEW YORK COMPTROLLER STATE OF NEW YORKREFUND ACCOUNT | A/R Collection | 1121-000 | $339.00 | | $6,555,164.26 |
| 05/07/14 | 4 | STATE OF NEW YORK COMPTROLLER STATE OF NEW YORKREFUND ACCOUNT | A/R Collection | 1121-000 | $1,128.00 | | $6,556,292.26 |
| 05/07/14 | 7 | WIRE IN RECEIVED FROM CALPHOTO US L | Proceeds from Inventory Sale | 1130-000 | $345.39 | | $6,556,637.65 |
| 05/07/14 | 3012 | GEORGE L. EASTMAN COMPANY, LLC | May 2014 Rent | 2410-000 | | $56,927.92 | $6,499,709.73 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,053.87 | $6,498,655.86 |
| 05/08/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $53,300.05 | | $6,551,955.91 |
| 05/08/14 | 9 | WIRE IN RECEIVED FROM GREEN TREE CA | Payment of Cure for Oakbrook Lease | 1123-000 | $17,929.49 | | $6,569,885.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*          Page Subtotals:          $270,817.32          $57,981.79

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 14-08893 | | Trustee Name: CATHERINE STEEGE, TRUSTEE |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX9313 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX3318 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/19/2021 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | 7 | WIRE IN RECEIVED FROM CALPHOTO US L | Proceeds from Inventory | 1130-000 | $42,212.74 | | $6,612,098.14 |
| 05/08/14 | | CALUMET HOLDINGS, INC. | WIRE OUT/Return of Earnet Money<br>Return of Earnest Money<br>Deposited on 4/9/14 | 2500-000 | | $282,500.00 | $6,329,598.14 |
| 05/08/14 | 3013 | DLC MANAGEMENT CORP. | AGREED CURE AMT INCL MAY 2014 RENT | 2410-000 | | $62,528.82 | $6,267,069.32 |
| 05/09/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $12,693.99 | | $6,279,763.31 |
| 05/09/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE A-17PHOENIX, AZ  85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $36,686.13 | | $6,316,449.44 |
| 05/09/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE A-17PHOENIX, AZ  85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $2,934.55 | | $6,319,383.99 |
| 05/09/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE A-17PHOENIX, AZ  85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $2,986.68 | | $6,322,370.67 |
| 05/09/14 | 4 | WIRE IN RECEIVED FROM HILCO | A/R COLLECTION | 1121-000 | $25,892.92 | | $6,348,263.59 |
| 05/12/14 | | WIRE IN RECEIVED FROM BK ONE-NATL CALUMET PHOTOGRAPHIC INC. | A/R COLLECTION XXX3582 CALUMET PHOTOGRAPHIC INC ($150,226.24) XXXXX7633 CALUMET PHOTOGRAPHIC INC ($695,094.33) | | $845,320.57 | | $7,193,584.16 |
| | | | Gross Receipts            $845,320.57 | | | | |
| | 7 | | INVENTORY            $695,094.33 | 1129-000 | | | |

Page Subtotals:          $968,727.58          $345,028.82

Page: 8

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 4 | | Accounts Receivable                    $150,226.24 | 1121-000 | | | |
| 05/12/14 | 4 | WIRE IN RECEIVED FROM BK ONE-NATL CALUMET LOGISTICS | A/R COLLECTION XXXXX4913 - CALUMET LOGISTICS | 1121-000 | $14,331.75 | | $7,207,915.91 |
| 05/14/14 | 7 | DELAWARE CAMERA SHOPS | PROCEEDS FROM INVENTORY SALE | 1130-000 | $6,000.00 | | $7,213,915.91 |
| 05/15/14 | 7 | CALPHOTO US, LLC - WIRE IN | Proceeds from Inventory Sale | 1130-000 | $34,827.80 | | $7,248,743.71 |
| 05/16/14 | 7 | CALPHOTO US LLC | Proceeds from Inventory Sale | 1130-000 | $6,956.00 | | $7,255,699.71 |
| 05/19/14 | 4 | DMAX IMAGING 945 BRYANT STREET, SUITE 200SAN FRANCISCO, CA 94103 | A/R COLLECTION | 1121-000 | $354.97 | | $7,256,054.68 |
| 05/19/14 | 4 | BURLINGTON COUNTY COLLEGE 601 PEMBERTON-BROWNS MILLS RDPEMBERTON, NJ 08068-1599 | A/R COLLECTION | 1121-000 | $440.76 | | $7,256,495.44 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC.20002 NORTH 19TH AVE A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $67,286.10 | | $7,323,781.54 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC.20002 NORTH 19TH AVE A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $85,393.62 | | $7,409,175.16 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $15,462.30 | | $7,424,637.46 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,156.01 | | $7,427,793.47 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $20,037.33 | | $7,447,830.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*                    Page Subtotals:                    $254,246.64                    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $354,862.87 | | $7,802,693.67 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,133.06 | | $7,803,826.73 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,791.70 | | $7,807,618.43 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $5,364.48 | | $7,812,982.91 |
| 05/19/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $10,669.71 | | $7,823,652.62 |
| 05/19/14 | 3014 | CONGRESSIONAL VILLAGE ASSOCIATES, L | Rockville Lease - Postpetition Rent | 2410-000 | | $14,454.82 | $7,809,197.80 |
| 05/19/14 | 3015 | CHARLES PARK TWO, LLC | Cambridge Lease - Postpetition Rent | 2410-000 | | $25,740.40 | $7,783,457.40 |
| 05/21/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $41,840.07 | | $7,825,297.47 |
| 05/21/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $6,973.74 | | $7,832,271.21 |
| 05/21/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $16,124.64 | | $7,848,395.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*                Page Subtotals:                $440,760.27        $40,195.22

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-08893
Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No:  XX-XXX3318
For Period Ending:  02/19/2021

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $9,997.32 | | $7,858,393.17 |
| 05/21/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,117.59 | | $7,859,510.76 |
| 05/21/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,280.70 | | $7,860,791.46 |
| 05/22/14 | 7 | DELAWARE CAMERA SHOPS INC. | PROCEEDS FROM INVENTORY SALE | 1130-000 | $1,500.00 | | $7,862,291.46 |
| 05/23/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INENTORY SALES | 1130-000 | $6,162.66 | | $7,868,454.12 |
| 05/23/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $8,523.72 | | $7,876,977.84 |
| 05/27/14 | 4 | CORE 3 CREATIVE 417 N. ASHLAND AVENUECHICAGO, IL 60622 | A/R COLLECTION | 1121-000 | $278.55 | | $7,877,256.39 |
| 05/27/14 | 4 | JUDY BAAR TOPINKA COMPTROLLER - STATE OF ILLINOIS | A/R COLLECTION | 1121-000 | $1,035.89 | | $7,878,292.28 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,525.98 | | $7,881,818.26 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $7,960.63 | | $7,889,778.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*                    Page Subtotals:                    $41,383.04                    $0.00

Page: 11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 14-08893 | Trustee Name: CATHERINE STEEGE, TRUSTEE |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX9313 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX3318 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/19/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $4,468.96 | | $7,894,247.85 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $4,212.69 | | $7,898,460.54 |
| 05/27/14 | 4 | BRUCE H POWELL COLLEEN M POWELL9236 OSCEOLA AVEMORTON GROVE, IL 60053 | A/R COLLECTION | 1121-000 | $86.31 | | $7,898,546.85 |
| 05/27/14 | 4 | SIREN PRODUCTIONS LLC 6063 SUNSET BLVDLOS ANGELES, CA 90028 | A/R COLLECTION | 1121-000 | $1,050.22 | | $7,899,597.07 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALE | 1130-000 | $942.46 | | $7,900,539.53 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $9,377.16 | | $7,909,916.69 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,598.09 | | $7,911,514.78 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $7,418.24 | | $7,918,933.02 |
| 05/27/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $16,767.54 | | $7,935,700.56 |
| 05/27/14 | 7 | CALPHOTO US LLC | PROCEEDS FROM INVENTORY SALE | 1130-000 | $2,002.00 | | $7,937,702.56 |
| 05/27/14 | 3016 | IAC GOOSE ISLAND LLC | April & May Rent - Cherry and Bliss | 2410-000 | | $129,851.64 | $7,807,850.92 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 18)* | Page Subtotals: | $47,923.67    $129,851.64 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-08893
Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn

**Exhibit B**

Taxpayer ID No:  XX-XXX3318
For Period Ending:  02/19/2021

Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,098.60 | | $7,809,949.52 |
| 05/28/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,284.81 | | $7,811,234.33 |
| 05/28/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $19,328.84 | | $7,830,563.17 |
| 05/28/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $307.99 | | $7,830,871.16 |
| 05/28/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $5,511.85 | | $7,836,383.01 |
| 05/28/14 | | BK ONE-NATL ACC | A/R COLLECTIONS/PROCEEDS FROM INV | | $741,587.11 | | $8,577,970.12 |
| | | | Gross Receipts          $741,587.11 | | | | |
| | 7 | | INVENTORY          $611,905.20 | 1129-000 | | | |
| | 4 | | Accounts Receivable          $129,681.91 | 1121-000 | | | |
| 05/28/14 | 4 | BK ONE-NATL ACC | A/R COLLECTION Acct 4913 | 1121-000 | $914.00 | | $8,578,884.12 |
| 05/29/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,218.32 | | $8,580,102.44 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*          Page Subtotals:          $772,251.52          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,073.96 | | $8,582,176.40 |
| 05/30/14 | 13 | SLEEPY'S LLC | SALE OF RUSH STREET LEASE | 1290-000 | $275,000.00 | | $8,857,176.40 |
| 05/30/14 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS | 1121-000 | $53,954.56 | | $8,911,130.96 |
| 06/02/14 | 4 | WAK PICTURES, INC. 1504 N FREMONTCHICAGO, IL 60642 | A/R COLLECTIONS | 1121-000 | $91.74 | | $8,911,222.70 |
| 06/03/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,275.37 | | $8,912,498.07 |
| 06/03/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,246.25 | | $8,913,744.32 |
| 06/03/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,749.70 | | $8,916,494.02 |
| 06/03/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $9,505.82 | | $8,925,999.84 |
| 06/03/14 | 3017 | WASTE MANAGEMENT | INV 0335967-2991-4 FOR PAYMENT OF INVOICE 0335967-2991-4 ACCOUNT NO. 410-8200677-2991-4 | 2990-000 | | $505.70 | $8,925,494.14 |
| 06/03/14 | 3018 | BANKDIRECT CAPITAL FINANCE, LLC | JUNE INSURANCE | 2420-000 | | $25,120.94 | $8,900,373.20 |
| 06/03/14 | 3019 | SQUARE 407 LIMITED PARTNERSHIP | DC POST PETITION RENT | 2410-000 | | $41,422.51 | $8,858,950.69 |
| 06/03/14 | 3020 | GEORGE L. EASTMAN COMPANY | LA JUNE RENT | 2410-000 | | $56,927.92 | $8,802,022.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*          Page Subtotals:          $345,897.40     $123,977.07

Page: 14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $8,799,050.17 |
| 06/10/14 | | BK ONE-NATL ACC | A/R COLLECTION & INVENTORY PROCEEDS $57,048.37 = A/R Collection $191,265.42 - Proceeds from Inventory Sales Total: $248,313.79 | | $248,313.79 | | $9,047,363.96 |
| | | | Gross Receipts          $248,313.79 | | | | |
| | 7 | | INVENTORY          $191,265.42 | 1129-000 | | | |
| | 4 | | Accounts Receivable          $57,048.37 | 1121-000 | | | |
| 06/11/14 | 4 | PRISM PUBLICATIONS, INC. TRAVERSE, NORTHERN MICHIGAN'S MAGAZINEMYNORTH TICKETS125 PARK STREET, SUITE 150TRAVERSE CITY, MI 49684 | A/R COLLECTIONS | 1121-000 | $333.97 | | $9,047,697.93 |
| 06/11/14 | 4 | KILGORE COLLEGE 1100 BROADWAYKILGORE, TEXAS 75662-3299 | A/R COLLECTIONS | 1121-000 | $58.99 | | $9,047,756.92 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,480.83 | | $9,049,237.75 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $13,914.23 | | $9,063,151.98 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,207.44 | | $9,066,359.42 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $9,781.43 | | $9,076,140.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*          Page Subtotals:          $277,090.68          $2,972.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  14-08893                                                                                   Trustee Name:  CATHERINE STEEGE, TRUSTEE
Case Name:  CALUMET PHOTOGRAPHIC, INC.,                                  Bank Name:  Associated Bank
                                                                                               Account Number/CD#:  XXXXXX9313
                                                                                               Checking Account (Non-Interest Earn
Taxpayer ID No:  XX-XXX3318                                                           Blanket Bond (per case limit):  $5,000,000.00
For Period Ending:  02/19/2021                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $158.04 | | $9,076,298.89 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $16,159.63 | | $9,092,458.52 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $8,290.89 | | $9,100,749.41 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,878.84 | | $9,103,628.25 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $13,312.65 | | $9,116,940.90 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,506.61 | | $9,120,447.51 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,411.49 | | $9,122,859.00 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $319.97 | | $9,123,178.97 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $220.39 | | $9,123,399.36 |

UST Form 101-7-TFR (5/1/2011) (Page: 22)                          Page Subtotals:                              $47,258.51                    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  14-08893

Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No:  XX-XXX3318

For Period Ending:  02/19/2021

Trustee Name:  CATHERINE STEEGE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $14,702.03 | | $9,138,101.39 |
| 06/11/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.20002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,376.59 | | $9,140,477.98 |
| 06/11/14 | 3021 | HILCO MERCHANT RESOURCES, LLC | Reimb Sale Expns per 4/9/14 Order Reimbursement of Sale Expenses Per 4/9/14 Order | 2990-000 | | $117,033.49 | $9,023,444.49 |
| 06/12/14 | 4 | AMSCAN 80 GRASSLANDS ROADELMSFORD, NY 10523 | A/R COLLECTIONS | 1121-000 | $865.14 | | $9,024,309.63 |
| 06/12/14 | 3022 | MLK ASSOCIATES, LLC | POSTPETITION RENT MAY 1-JUNE 2 | 2410-000 | | $25,676.89 | $8,998,632.74 |
| 06/13/14 | 3023 | ATHENS SERVICES | PIN 0434277 Acct 499660-000 | 2690-000 | | $523.62 | $8,998,109.12 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $6,133.57 | | $9,004,242.69 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,851.50 | | $9,007,094.19 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,399.17 | | $9,010,493.36 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $1,509.16 | | $9,012,002.52 |

Page Subtotals:                                    $31,837.16          $143,234.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $345.99 | | $9,012,348.51 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $3,070.65 | | $9,015,419.16 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,716.41 | | $9,018,135.57 |
| 06/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.2002 NORTH 19TH AVE. A-17PHOENIX, AZ 85027 | PROCEEDS FROM INVENTORY SALES | 1130-000 | $2,735.25 | | $9,020,870.82 |
| 06/20/14 | | JOHN M. BRADY 1525 JACKSON ST., APT. 211OAKLAND, CA  94612 | CUSTOMER PAYMENT (noted as cash on schedules but included checks) Check returned for NSF | 1130-000 | $926.00 | | $9,021,796.82 |
| 06/20/14 | | JOHN M. BRADY 1525 JACKSON ST., APT. 211OAKLAND, CA 94612 | CUSTOMER PAYMENT (noted as cash on schedules but included checks) Check returned for NSF | 1130-000 | $350.00 | | $9,022,146.82 |
| 06/20/14 | 1 | SPRINGSIDE CHESTNUT HILL ACADEMY 500 WEST WILLOW GROVE AVENUEPHILADELPHIA, PA  19118 | CUSTOMER PAYMENT (noted as cash on schedules but included checks) | 1130-000 | $317.40 | | $9,022,464.22 |
| 06/20/14 | 1 | ARMANINO, LLP 12657 ALCOSTA BLVD., SUITE 500SAN RAMON, CA 94583-4427 | CUSTOMER PAYMENT (noted as cash on schedules but included checks) | 1130-000 | $2,198.00 | | $9,024,662.22 |
| 06/20/14 | 3024 | BRINK'S INCORPORATED 7373 SOLUTIONS CENTERCHICAGO, IL 60677-7003 | INV # 3203570120 | 2690-000 | | $162.90 | $9,024,499.32 |
| 06/20/14 | 3025 | WASTE MANAGEMENT PO BOX 4648CAROL STREAM, IL 60197 -4648 | INV # 1273462-2991-8 | 2690-000 | | $585.87 | $9,023,913.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*                    Page Subtotals:                    $12,659.70        $748.77

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/14 | 3026 | ESCONDIDO GATEWAY 03, L.P. | SAN DIEGO RENT THROUGH MAY 12 | 2410-000 | | $38,511.11 | $8,985,402.34 |
| 06/20/14 | 3027 | FLORIDA DEPARTMENT OF REVENUE | SALES TAX | 2690-000 | | $13,096.00 | $8,972,306.34 |
| 06/20/14 | 3028 | FLORIDA DEPARTMENT OF REVENUE | SALES TAX | 2690-000 | | $4,638.00 | $8,967,668.34 |
| 06/20/14 | 3029 | ILLINOIS DEPARTMENT OF REVENUE | SALES TAX | 2690-000 | | $14,948.00 | $8,952,720.34 |
| 06/20/14 | 3030 | ILLINOIS DEPARTMENT OF REVENUE | SALES TAX | 2690-000 | | $1,832.00 | $8,950,888.34 |
| 06/20/14 | 3031 | NEW YORK STATE SALES TAX | SALES TAX | 2690-000 | | $70,415.09 | $8,880,473.25 |
| 06/20/14 | 3032 | COMPTROLLER OF MARYLAND - SUT | SALES TAX | 2690-000 | | $10,833.00 | $8,869,640.25 |
| 06/20/14 | 3033 | COMPTROLLER OF MARYLAND | SALES TAX | 2690-000 | | $5,609.00 | $8,864,031.25 |
| 06/20/14 | 3034 | COMMONWEALTH OF MASSACHUSETTS | SALES TAX | 2690-000 | | $14,355.00 | $8,849,676.25 |
| 06/20/14 | 3035 | COMMONWEALTH OF MASSACHUSETTS | SALES TAX | 2690-000 | | $7,138.00 | $8,842,538.25 |
| 06/20/14 | 3036 | VIRGINIA DEPARTMENT OF REVENUE | SALES TAX | 2690-000 | | $18,240.00 | $8,824,298.25 |
| 06/20/14 | 3037 | VIRGINIA DEPARTMENT OF REVENUE | SALES TAX | 2690-000 | | $10,026.00 | $8,814,272.25 |
| 06/24/14 | 4 | GARY C. BURGET, M.D., S.,C. 2800 N. SHERIDAN ROAD STE 302CHICAGO, ILLINOIS 60657 | A/R COLLECTIONS | 1121-000 | $36.03 | | $8,814,308.28 |
| 06/24/14 | 1 | CASH FROM CHERRY STREET STORE | CASH FROM CHERRY ST STORE | 1121-000 | $1,919.31 | | $8,816,227.59 |
| 06/25/14 | 4 | DANA LENCKUS PHOTOGRAPHY DANALENCKUS32@GMAIL.COM | A/R COLLECTIONS | 1121-000 | $25.13 | | $8,816,252.72 |
| 06/25/14 | 4 | MEP GROUP 6410 N. CLARK STREETCHICAGO, IL 60626 | A/R COLLECTIONS | 1121-000 | $52.43 | | $8,816,305.15 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*                    Page Subtotals:                    $2,032.90          $209,641.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/14 | | BANK ONE-NATL ACC | A/R COLLECTIONS/PROCEEDS FROM INV $21,712.22 - Accounts Receivable $40,688.87 - Inventory | | $62,401.09 | | $8,878,706.24 |
| | | | Gross Receipts | $62,401.09 | | | |
| | 7 | | INVENTORY | $40,688.87 | 1129-000 | | |
| | 4 | | Accounts Receivable | $21,712.22 | 1121-000 | | |
| 06/30/14 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS | 1121-000 | $7,085.78 | | $8,885,792.02 |
| 06/30/14 | | ASSOCIATED BANK DATE SHOULD BE 6/13/14 -SYSTEM HAS WRONG DATE | BANK SERVICE FEE | 2600-000 | | $30.00 | $8,885,762.02 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,876.71 | $8,882,885.31 |
| 07/09/14 | 4 | BK ONE-NATL ACC | A/R COLLECTIONS | 1121-000 | $55,654.02 | | $8,938,539.33 |
| 07/14/14 | 3038 | 20 WEST 22 ASSOCIATES, LLC | Rent Plus Chrgs 3/12/14 - 6/30/14 | 2410-000 | | $235,556.99 | $8,702,982.34 |
| 07/14/14 | 3039 | STATE BOARD OF EQUALIZATION P.O. BOX 942879SACRAMENTO, CA 94279-7072 | SALES TAX | 2820-000 | | $155,746.00 | $8,547,236.34 |
| 07/14/14 | 3040 | DEPARTMENT OF TAXATION P.O. BOX 26627RICHMOND, VA 23261-6627 | SALES TAX | 2820-000 | | $318.00 | $8,546,918.34 |
| 07/15/14 | | ASSOCIATED BANK | ASSOCIATED BANK MONTHLY SERVICE FEE | 2600-000 | | ($24.00) | $8,546,942.34 |
| 07/16/14 | 7 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANYMC 24-01-17, 2401 W. BEHREND DR., STE 55PHOENIX, AZ 85027 | CREDIT BALANCE REFUND - HAROLD WERLIN | 1290-000 | $600.00 | | $8,547,542.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*          Page Subtotals:          $125,740.89     $394,503.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 14-08893 | Trustee Name: CATHERINE STEEGE, TRUSTEE | Exhibit B |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX9313 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX3318 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/19/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/14 | | Reverses Deposit # 111 | CUSTOMER PAYMENT Returned CHECK - NSF | 1130-000 | ($350.00) | | $8,547,192.34 |
| 07/18/14 | 4 | MEDTRONIC INC 710 MEDTRONIC PARKWAYMS LS250FRIDLEY, MN  55432 | A/R COLLECTIONS | 1121-000 | $359.95 | | $8,547,552.29 |
| 07/18/14 | | Reverses Deposit # 110 | CUSTOMER PAYMENT BANK RETURNED - NSF | 1130-000 | ($926.00) | | $8,546,626.29 |
| 07/21/14 | 1 | DELAWARE CAMERA | WIRE RECEIVED RE CASH | 1130-000 | $4,176.95 | | $8,550,803.24 |
| 07/22/14 | 3041 | IAC GOOSE ISLAND LLC | JUNE RENT - GOOSE ISLAND | 2410-000 | | $64,097.54 | $8,486,705.70 |
| 07/23/14 | 14 | AFFILIATED FM INSURANCE COMPANY PO BOX 7500JOHNSTON, RI 02919 | INSURANCE CLAIM | 1290-000 | $49,026.06 | | $8,535,731.76 |
| 07/23/14 | 3042 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0708150-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $29,034.78 | $8,506,696.98 |
| 07/23/14 | 3043 | HILCO MERCHANT RESOURCES, LLC. | INVOICE 0428142-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $92,363.66 | $8,414,333.32 |
| 07/23/14 | 3044 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0506141-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $380,952.98 | $8,033,380.34 |
| 07/23/14 | 3045 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0513147-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $80,941.18 | $7,952,439.16 |
| 07/23/14 | 3046 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0516141-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $40,805.02 | $7,911,634.14 |
| 07/23/14 | 3047 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0527143-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $41,287.50 | $7,870,346.64 |
| 07/23/14 | 3048 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0602142-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $82,895.74 | $7,787,450.90 |

Page Subtotals:                    $52,286.96        $812,378.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/14 | 3049 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0601014-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $120,956.81 | $7,666,494.09 |
| 07/23/14 | 3050 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0617145-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $27,686.38 | $7,638,807.71 |
| 07/23/14 | 3051 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0624143-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $8,348.86 | $7,630,458.85 |
| 07/23/14 | 3052 | HILCO MERCHANT RESOURCES, LLC | INVOICE 0624142-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $36,346.96 | $7,594,111.89 |
| 07/23/14 | 3053 | HILCO ASSET PROTECTION, LLC | IVOICE 0000990-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $1,771.84 | $7,592,340.05 |
| 07/23/14 | 3054 | HILCO ASSET PROTECTION, LLC | INVOICE 0000987-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $2,100.00 | $7,590,240.05 |
| 07/23/14 | 3055 | HILCO ASSET PROTECTION, LLC | INVOICE 0001002-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $200.00 | $7,590,040.05 |
| 07/23/14 | 3056 | HILCO ASSET PROTECTION, LC | INVOICE 0000997-IN Reimbursement of Sale Expenses Per 4/9/14 Order | 2690-000 | | $200.00 | $7,589,840.05 |
| 07/25/14 | 15 | SCHOOL GREEN SUBLEASE PAYMENTS | SUBLEASE PAYMENT MARCH-JULY 2014 Bank Serial #: | 1222-000 | $71,946.60 | | $7,661,786.65 |
| 07/30/14 | 3057 | GEORGE L EASTMAN CO. LLC c/o Frances X Buckley | Payment per 7/29/14 Court Order | 2410-000 | | $28,000.00 | $7,633,786.65 |
| 07/31/14 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTION Bank Serial #: | 1121-000 | $22,841.66 | | $7,656,628.31 |
| 08/01/14 | 16 | WIRE RECEIVED FROM CML-SUSPENSE | DEPOSIT WITH PNC BANK Bank Serial #: | 1290-000 | $13,428.86 | | $7,670,057.17 |

Page Subtotals:          $108,217.12          $225,610.85

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-08893                                                          Trustee Name:  CATHERINE STEEGE, TRUSTEE          Exhibit B
Case Name:  CALUMET PHOTOGRAPHIC, INC.,                                     Bank Name:  Associated Bank
                                                                            Account Number/CD#:  XXXXXX9313
                                                                            Checking Account (Non-Interest Earn
Taxpayer ID No:  XX-XXX3318                                                  Blanket Bond (per case limit):  $5,000,000.00
For Period Ending:  02/19/2021                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/14 | 4 | ABC / AMEGA INC. 1100 MAIN STREETBuffalo, NY 14209-2356 | A/R COLLECTION | 1121-000 | $80.00 | | $7,670,137.17 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,667,164.57 |
| 08/18/14 | 3058 | NEW YORK STATE SALES TAX | TAX PERIOD 6/1/14 - 8/31/14 | 2690-000 | | $3,074.00 | $7,664,090.57 |
| 08/27/14 | 3059 | ROADRUNNER TRANSPORTATION SERVICES PO BOX 809066CHICAGO, IL 60680-9066 | Delivery Srvs re Out-of-Bus Sales Delivery Services during going out of business sales | 2690-000 | | $45,814.19 | $7,618,276.38 |
| 08/27/14 | 3060 | WASTE MANAGEMENT | Invoice # 0335727-2991-2 | 2990-000 | | $56.43 | $7,618,219.95 |
| 08/29/14 | 4 | HILCO RECEIVABLES | A/R COLLECTIONS Bank Serial #: | 1121-000 | $21,220.78 | | $7,639,440.73 |
| 09/03/14 | 17 | DELAWARE CAMERA SHOPS INC. | Settlment with C&A/Greentree | 1249-000 | $15,000.00 | | $7,654,440.73 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,651,468.13 |
| 09/18/14 | 7 | C&A MARKTING INC | PROCEEDS FROM INVENTORY SALES Bank Serial #: | 1130-000 | $15,000.00 | | $7,666,468.13 |
| 09/24/14 | 3061 | TIMESAVERS, INC. PO BOX 731JASPER, AL 35502 | Payment of Invoice # 435527 | 2990-000 | | $12,500.00 | $7,653,968.13 |
| 09/30/14 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $927.36 | | $7,654,895.49 |
| 10/03/14 | 4 | CINCINNATI CITY SCHOOL DISTRICT BOARD OF EDUCATION | A/R COLLECTION | 1121-000 | $113.85 | | $7,655,009.34 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,876.71 | $7,652,132.63 |
| 10/14/14 | 18 | MINNESOTA LIFE A Securian Company | Excess $ from 401(K) Plan | 1290-000 | $156.31 | | $7,652,288.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*                    Page Subtotals:                    $52,498.30        $70,266.53

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-08893
Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/14 | 4 | PANASONIC CORPORATION OF NORTH AMER TWO RIVERFRONT PLAZA, 11TH FLOORNEWARK, NJ 07102-5490 | A/R COLLECTION | 1121-000 | $82.50 | | $7,652,371.44 |
| 10/22/14 | 7 | PAYMENTECH JPMORGAN CHASE BANK, N.A.COLUMBUS, OH | PROCEEDS FROM INVENTORY SALE | 1130-000 | $49,467.70 | | $7,701,839.14 |
| 10/24/14 | | Reverses Adjustment IN on 07/15/14 | ASSOCIATED BANK MONTHLY SERVICE FEE | 2600-000 | | $24.00 | $7,701,815.14 |
| 10/24/14 | | ASSOCIATED BANK | ASSOCIATED BANK MONTHLY SERVICE FEE | 2600-000 | | $24.00 | $7,701,791.14 |
| 10/29/14 | 3062 | UPS | INVOICE 000090X419194 DATED 5/10/14 | 2990-000 | | $33.72 | $7,701,757.42 |
| 10/29/14 | 3063 | UPS | INVOICE 00000183YA234 DATED 6/7/14 | 2990-000 | | $165.60 | $7,701,591.82 |
| 10/29/14 | 3064 | UPS | INVOICE 000090X419244 | 2990-000 | | $74.60 | $7,701,517.22 |
| 10/29/14 | 3065 | UPS | INVOICE 00000183YA254 DATED 6/21/14 | 2990-000 | | $45.18 | $7,701,472.04 |
| 10/29/14 | 3066 | UPS | INVOICE 000090X419254 DATED 6/21/14 | 2990-000 | | $39.15 | $7,701,432.89 |
| 10/29/14 | 3067 | UPS | INVOICE 00000183YA264 DATED 6/28/14 | 2990-000 | | $61.82 | $7,701,371.07 |
| 10/29/14 | 3068 | UPS | INVOICE 000090X419264 DATED 6/28/14 | 2990-000 | | $37.05 | $7,701,334.02 |
| 10/29/14 | 3069 | UPS | INVOICE 0000X46402214 DATED 5/24/14 | 2990-000 | | $434.35 | $7,700,899.67 |
| 10/29/14 | 3070 | UPS | INVOICE 0000132292224 DATED 5/31/14 | 2990-000 | | $185.40 | $7,700,714.27 |
| 10/31/14 | 20 | HANSON V. GOOGLE SETTLEMENT FUND c/o Gilardi & Co. LLCPO Box 5100Larkspur, CA  94977-5100 | Class Action Settlement | 1249-000 | $38.58 | | $7,700,752.85 |
| 11/03/14 | 4 | HILCO RECEIVABLES | A/R COLLECTIONS Bank Serial #: | 1121-000 | $2,095.23 | | $7,702,848.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*          Page Subtotals:          $51,684.01          $1,124.87

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  14-08893
Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn

Taxpayer ID No:  XX-XXX3318
For Period Ending:  02/19/2021

Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/14 | 4 | HOWARD UNIVERSITY WASHINGTON, DC 20059 | A/R COLLECTION | 1121-000 | $239.00 | | $7,703,087.08 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,700,114.48 |
| 11/12/14 | 3071 | IAC GOOSE ISLAND, LLC | PER 11/12/14 COURT ORDER | 2200-000 | | $24,000.00 | $7,676,114.48 |
| 11/12/14 | 3072 | PAYCOM PAYROLL LLC | PREPARATION OF W-2 FORMS | 2200-000 | | $1,755.80 | $7,674,358.68 |
| 11/17/14 | 3073 | LATISYS | INV 50042445; 50043669; 50045170 | 2200-000 | | $7,277.50 | $7,667,081.18 |
| 11/19/14 | 21 | BANKDIRECT | Refund-Property/Liability Insurance Bank Serial #: | 1290-000 | $30,443.45 | | $7,697,524.63 |
| 11/25/14 | 3074 | KARIN KYRK 1137 HEAVENS GATELAKE IN THE HILLS, IL 60156 | AUDIT EXPENSES PER 4/9/14 CRT ORDER | 2990-000 | | $812.70 | $7,696,711.93 |
| 11/26/14 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $9,855.51 | | $7,706,567.44 |
| 12/02/14 | 3075 | SYLVIA CEDONA 2614 NORTH HARDING AVE. APT 1RCHICAGO, IL 60647 | PYMT PER 10/01/14 COURT ORDER | 2200-000 | | $199.00 | $7,706,368.44 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,876.71 | $7,703,491.73 |
| 12/09/14 | 22 | MITSUI SUMITOMO INSURANCE CO. OF AM 15 INDEPENDENCEWARREN, NJ 07059 | Gen Liability & Workers Ins Refund | 1290-000 | $105,419.00 | | $7,808,910.73 |
| 12/09/14 | 3076 | LATISYS | INV50046442 | 2200-000 | | $2,651.00 | $7,806,259.73 |
| 12/17/14 | 3077 | JENNER & BLOCK 353 N. Clark StreetCHICAGO, IL 60654-3456 | Per 12/16/14 Order 1st Interim Fee App for period 3/12/14-10/31/14 | | | $511,641.98 | $7,294,617.75 |
| | | JENNER & BLOCK | Per 12/16/14 Order ($483,561.75) | 3110-000 | | | |
| | | JENNER & BLOCK | Per 12/16/14 Order ($28,080.23) | 3120-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*     Page Subtotals:     $145,956.96     $554,187.29

Page:    25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $13,153.95 | | $7,307,771.70 |
| 01/05/15 | 3078 | BANKDIRECT | Per 12/17/14 Order re Agreed Motion | 4110-000 | | $64,260.00 | $7,243,511.70 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,240,539.10 |
| 01/15/15 | 3079 | LATISYS | INV50047736 | 2200-000 | | $2,651.00 | $7,237,888.10 |
| 01/28/15 | 3080 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420NEW ORLEANS, LA 70139 | CH. 7 BOND # 016063944 | 2300-000 | | $16,334.00 | $7,221,554.10 |
| 01/30/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $4,417.14 | | $7,225,971.24 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,222,998.64 |
| 02/10/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS | 1121-000 | $13,153.95 | | $7,236,152.59 |
| 02/10/15 | 4 | Reverses Wire In # 0 | A/R COLLECTIONS | 1121-000 | ($13,153.95) | | $7,222,998.64 |
| 02/27/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $3,272.43 | | $7,226,271.07 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,684.93 | $7,223,586.14 |
| 03/17/15 | 3081 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-000 | | $16,000.00 | $7,207,586.14 |
| 03/31/15 | 4 | HILCO RECEIVABLES | A/R COLLECTIONS Bank Serial #: | 1121-000 | $170.88 | | $7,207,757.02 |
| 04/02/15 | 4 | HEALTH CARE SERVICE CORPORATION 300 EAST RANDOLPHCHICAGO, IL 60601-5099 | A/R COLLECTIONS | 1121-000 | $64.28 | | $7,207,821.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*     Page Subtotals:     $21,078.68     $107,875.13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn

Exhibit B

Taxpayer ID No:  XX-XXX3318
For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/15 | 4 | FOLLETT<br>PO BOX 3488OAK BROOK, IL 60522-3488 | A/R COLLECTIONS | 1121-000 | $2,534.22 | | $7,210,355.52 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,207,382.92 |
| 04/30/15 | 4 | HILCO RECEIVABLES | A/R COLLECTIONS<br>Bank Serial #: | 1121-000 | $480.13 | | $7,207,863.05 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,876.71 | $7,204,986.34 |
| 05/29/15 | 4 | HILCO RECEIVABLES | A/R COLLECTIONS<br>Bank Serial #: | 1121-000 | $1,094.40 | | $7,206,080.74 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $7,203,108.14 |
| 06/17/15 | 3082 | HILCO REAL ESTATE<br>5 REVERE DRIVE, SUITE 320NORTHBROOK, IL 60062 | FULL PYMNT-REAL ESTATE LEASING WORK | 2990-000 | | $22,500.00 | $7,180,608.14 |
| 06/22/15 | 3083 | ZAYO GROUP, LLC<br>PO BOX 952136DALLAS, TX 75395-2136 | INV50054256 | 2200-000 | | $2,651.00 | $7,177,957.14 |
| 06/22/15 | 3084 | LATISYS | INV50049033 | 2200-000 | | $2,651.00 | $7,175,306.14 |
| 06/22/15 | 3085 | ZAYO - LATISYS | INV50050353 | 2200-000 | | $2,651.00 | $7,172,655.14 |
| 06/22/15 | 3086 | ZAYO GROUP, LLC | INV50051667 | 2200-000 | | $2,651.00 | $7,170,004.14 |
| 06/22/15 | 3087 | ZAYO GROUP, LLC | INV50052966 | 2200-000 | | $2,651.00 | $7,167,353.14 |
| 06/30/15 | 4 | HILCO RECEIVABLES | A/R COLLECTIONS<br>Bank Serial #: | 1121-000 | $13,299.94 | | $7,180,653.08 |
| 07/01/15 | 4 | KOTA V WASTE MANAGEMENT<br>PO BOX 4199PORTLAND OR 97208-4199 | A/R COLLECTIONS | 1121-000 | $21.23 | | $7,180,674.31 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Page Subtotals:                          $17,429.92        $44,576.91

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/15 | 3088 | KOTA V WASTE MANAGEMENT PO BOX 4199PORTLAND OR 97208-4199 | VOIDED - SHOULD HAVE BEEN A DEPOSIT ACCIDENTALLY CHOSE CHECK WHEN SHOULD HAVE BEEN ENTERED AS A DEPOSIT.  REVERSED ENTRY/STOPPED PAYMENT TO VOID. | 1121-004 | ($21.23) | | $7,180,653.08 |
| 07/06/15 | 3088 | Reverses Check # 3088 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 1121-004 | $21.23 | | $7,180,674.31 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,876.71 | $7,177,797.60 |
| 07/10/15 | 3089 | ZAYO GROUP PO BOX 952136DALLAS, TX 75395-2136 | INV50055529 | 2200-000 | | $2,651.00 | $7,175,146.60 |
| 07/23/15 | 3090 | CREDIT VALUE FUND III, LP | PER 7/8/15 ORDER - REDRIDGE AGRMT | 4110-000 | | $2,975,000.00 | $4,200,146.60 |
| 07/23/15 | 3091 | CREDIT VALUE PARTNERS DISTRESSED DURATION FUND, LP | PER 7/8/15 ORDER - REDRIDGE AGRMT | 4210-000 | | $2,975,000.00 | $1,225,146.60 |
| 07/23/15 | 3092 | KEENEY FAMILY TRUST | FINAL PAYMENT OF ALL ADMIN CLAIMS | 2410-000 | | $50,899.35 | $1,174,247.25 |
| 07/31/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $20,953.90 | | $1,195,201.15 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $1,192,228.55 |
| 08/18/15 | 23 | STATE OF CALIFORNIA | TAX REFUND | 1224-000 | $25.05 | | $1,192,253.60 |
| 08/27/15 | 23 | STATE OF CALIFORNIA | SALES TAX REFUND | 1224-000 | $13.33 | | $1,192,266.93 |
| 08/31/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $44,466.31 | | $1,236,733.24 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,775.02 | $1,234,958.22 |
| 09/09/15 | 3093 | ZAYO GROUP, LLC PO Box 952136Dallas, TX  75395-2136 | INV50058038 | 2200-000 | | $2,651.00 | $1,232,307.22 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  14-08893
Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Trustee Name:  CATHERINE STEEGE, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX9313
Checking Account (Non-Interest Earn

Taxpayer ID No:  XX-XXX3318
For Period Ending:  02/19/2021

Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/15 | 4 | HILCO RECEIVABLES LLC | A/R COLLECTIONS Bank Serial #: | 1121-000 | $31,063.81 | | $1,263,371.03 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,776.23 | $1,261,594.80 |
| 10/13/15 | 4 | ABC AMEGA INC. 500 SENECA STREETSUITE 400BUFFALO, NY 14204-1963 | A/R COLLECTIONS | 1121-000 | $40.00 | | $1,261,634.80 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,875.66 | $1,259,759.14 |
| 11/16/15 | 24 | KOTA V WASTE MANAGEMENT | CLASS ACTION SETTLEMENT | 1249-000 | $4.40 | | $1,259,763.54 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,812.44 | $1,257,951.10 |
| 12/10/15 | 3094 | ZAYO GROUP, LLC PO BOX 952136DALLAS, TX 75395-2136 | ACCT#016061 | 2200-000 | | $10,723.30 | $1,247,227.80 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,861.48 | $1,245,366.32 |
| 01/13/16 | 4 | CALUMET SPECIALITY PRODUCTS LOCK BOX 5118 CHICAGO, IL 60678-5118 | ACCOUNTS RECEIVABLE | 1221-000 | $5,943.00 | | $1,251,309.32 |
| 01/13/16 | 4 | NYE LUBRICANTS INC 12 HOWLAND RD FAIRHAVEN, MA 02719-3453 | ACCOUNTS RECEIVABLE | 1121-000 | $5,943.00 | | $1,257,252.32 |
| 01/13/16 | 4 | NYE LUBRICANTS INC. 12 HOWLAND RD FAIRHAVEN, MA  02719 | ACCOUNTS RECEIVABLE | 1121-000 | $27,273.00 | | $1,284,525.32 |
| 01/13/16 | 4 | CALUMET SPECIALITY PRODUCTS LOCK BOX 5118 CHICAGO, IL 60678-5118 | ACCOUNTS RECEIVABLE Reversal INCORRECTLY ENTERED AS PAYEE NAME- SHOULD BE PAYER DURING TRAINING WITH EPIQ | 1221-000 | ($5,943.00) | | $1,278,582.32 |
| 01/13/16 | 3095 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE | 2200-000 | | $2,651.00 | $1,275,931.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*          Page Subtotals:          $64,324.21          $20,700.11

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 14-08893 | Trustee Name: CATHERINE STEEGE, TRUSTEE | Exhibit B |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX9313 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX3318 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/19/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/15/16 | 3096 | Zayo Group, LLC PO Box 952136 Dallas, TX 75395-2136 | ACCOUNTS PAYABLE Account Number: 016061 | 2200-000 | | $2,651.00 | $1,273,280.32 |
| 01/29/16 | 4 | HILCO RECEIVABLES LLC HILCO RECEIVABLES LLC | ACCOUNTS RECEIVABLE | 1121-000 | $5,695.68 | | $1,278,976.00 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,873.14 | $1,277,102.86 |
| 02/29/16 | 4 | HILCO RECEIVABLES LLC HILCO RECEIVABLES LLC | ACCOUNTS RECEIVABLE | 1121-000 | $312.00 | | $1,277,414.86 |
| 02/29/16 | 3097 | Arthur B. Levine Company Surety Bond Agents 370 Lexington Avenue, Suite 1101 New York, NY 10017 | BOND PAYMENT | 2300-000 | | $665.38 | $1,276,749.48 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,729.87 | $1,275,019.61 |
| 03/14/16 | 3098 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCT # 016061 | 2200-000 | | $2,651.00 | $1,272,368.61 |
| 03/28/16 | 25 | INGRAM MICRO, INC. 1600 E. ST. ANDREW PLACE PO BOX 25125 SANTA ANA, CA 92799-5215 | PREFERENCE RECOVERY | 1241-000 | $39,305.42 | | $1,311,674.03 |
| 03/28/16 | 25 | DELKIN DEVICES 13350 KIRKHAM WAY POWAY, CA 92064 | PREFERENCE RECOVERY | 1241-000 | $5,000.00 | | $1,316,674.03 |
| 03/28/16 | 25 | PRECISION DIALOGUE DIRECT, INC. 5501 W. GRAND AVENUE CHICAGO, IL 60639-2900 | PREFERENCE RECOVERY | 1241-000 | $8,500.00 | | $1,325,174.03 |
| 04/07/16 | 25 | ASTOUND COMMERCE CORPORATON 1001 BAYHILL DRIVE, SUITE 100 SAN BRUNO, CA 94066 | PREFERENCE RECOVERY RE SETTLEMENT W/ SYS IQ, INC. | 1241-000 | $14,000.00 | | $1,339,174.03 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,854.79 | $1,337,319.24 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 36)* | Page Subtotals: | $72,813.10 | $11,425.18 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/16 | 3099 | ZAYO GROUP, LLC<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE | 2200-000 | | $2,651.00 | $1,334,668.24 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,871.47 | $1,332,796.77 |
| 05/09/16 | 25 | NIKON INC.<br>1300 WALT WHITMAN ROAD<br>MELVILLE, NY 11747-3064 | PREFERENCE RECOVERY | 1241-000 | $174,555.12 | | $1,507,351.89 |
| 05/09/16 | 3100 | ZAYO GROUP, LLC<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE ACCOUNT # 016061 | 2200-000 | | $2,651.00 | $1,504,700.89 |
| 05/23/16 | | GLOBAL SURETY, LLC<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA 70139 | REFUND OF CHAPTER 7 BOND | 2300-000 | | ($11,968.00) | $1,516,668.89 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,127.22 | $1,514,541.67 |
| 06/14/16 | 3101 | ZAYO GROUP, LLC<br>PO BOX 952136<br>DALLAS, TX 95395-2136 | ACCOUNTS PAYABLE | 2200-000 | | $2,651.00 | $1,511,890.67 |
| 06/29/16 | 25 | ESCONDIDO GATEWAY 03, L.P.<br>12411 VENTURA BLVD.<br>STUDIO CITY, CA 91604 | PREFERENCE RECOVERY | 1241-000 | $12,000.00 | | $1,523,890.67 |
| 07/06/16 | 25 | CHRIS HARLOCKER<br>SEAPORT TRADING LLC<br>PO BOX 450<br>LAKE FOREST, IL 60045 | PREFERENCE RECOVERY TOTAL OWED = $7,000 - PAYING IN INSTALLMENTS | 1241-000 | $3,000.00 | | $1,526,890.67 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,131.39 | $1,524,759.28 |
| 07/22/16 | 3102 | ZAYO GROUP, LLC<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,522,108.28 |
| 08/01/16 | 25 | CS2 INVESTMENTS, LLC<br>1701 ROCKVILLE PIKE, SUITE B-20<br>ROCKVILLE, MD 20852 | PREFERENCE RECOVERY CONGRESSIONAL VILLAGE PREFERENCE | 1241-000 | $12,500.00 | | $1,534,608.28 |

UST Form 101-7-TFR (5/1/2011) (Page: 37)

Page Subtotals: $202,055.12   $4,766.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:  14-08893 | Trustee Name:  CATHERINE STEEGE, TRUSTEE |
| Case Name:  CALUMET PHOTOGRAPHIC, INC., | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX9313 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No:  XX-XXX3318 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  02/19/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,216.33 | $1,532,391.95 |
| 08/11/16 | 3103 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,529,740.95 |
| 08/18/16 | 25 | SEAPORT TRADING LLC PO BOX 450 LAKE FOREST, IL 60045 | PREFERENCE RECOVERY | 1241-000 | $2,000.00 | | $1,531,740.95 |
| 09/08/16 | 25 | AD ART SIGN COMPANY 150 EXECUTIVE PARK BLVD SUITE 2100 SAN FRANCISCO, CA 94134 | PREFERENCE SETTLEMENT PER 9/7/16 ORDER | 1241-000 | $15,000.00 | | $1,546,740.95 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,227.93 | $1,544,513.02 |
| 09/13/16 | 25 | MLK ASSOCIATES LLC % Tyson's Square - NRE Management 9986 Manchester Road St. Louis, MO  63122 | PREFERENCE SETTLEMENT w/ MLK ASSOC. | 1241-000 | $13,000.00 | | $1,557,513.02 |
| 09/14/16 | 4 | NYE LUBRICANTS INC 12 HOWLAND RD FAIRHAVEN, MA 02719-3453 | ACCOUNTS RECEIVABLE Reversal returned by bank on 1/28/16 | 1121-000 | ($5,943.00) | | $1,551,570.02 |
| 09/14/16 | 4 | NYE LUBRICANTS INC. 12 HOWLAND RD FAIRHAVEN, MA  02719 | ACCOUNTS RECEIVABLE Reversal returned by bank 1/28/16 | 1121-000 | ($27,273.00) | | $1,524,297.02 |
| 09/14/16 | | ASSOCIATED BANK ASSOCIATED BANK | BANK SERVICE FEE 2/12/16 Assoc. Bank Service Fee 01/2016 | 2600-000 | | $24.00 | $1,524,273.02 |
| 09/14/16 | 3104 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,521,622.02 |
| 09/30/16 | 25 | PROMARK INTERNATIONAL, INC. BARTLETT, IL 60103-1631 | PREFERENCE RECOVERY | 1241-000 | $5,500.00 | | $1,527,122.02 |
| 10/03/16 | 25 | SEAPORT TRADING LLC PO BOX 450 LAKE FOREST, IL  60045 | PREFERENCE RECOVERY | 1241-000 | $2,000.00 | | $1,529,122.02 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 38)* | Page Subtotals: | $4,284.00 | $9,770.26 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/16 | 25 | GOLAN & CHRISTIE LLP 70 WEST MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | PREFERENCE RECOVERY RE AMERITAS LIFE INSURANCE CO. | 1241-000 | $2,000.00 | | $1,531,122.02 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,179.55 | $1,528,942.47 |
| 10/18/16 | 3105 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,526,291.47 |
| 10/26/16 | 25 | SQUARE 407 C/O BOSTON PROPERTIES, LP PRUDENTIAL TOWER 800 BOYLSTON STREET, SUITE 1900 BOSTON, MA 02199-8103 | SQUARE 407 - PREFERENCE RECOVERY | 1241-000 | $7,500.00 | | $1,533,791.47 |
| 11/01/16 | 25 | REGIONS BANK - CASHIER'S CHECK JO ANN MARTINDALE | PREFERENCE RECOVERY | 1241-000 | $3,750.00 | | $1,537,541.47 |
| 11/01/16 | 25 | 20 WEST 22 ASSOCIATES LLC ABS PARTNERS REAL ESTATE LLC, A/A/F 200 PARK AVENUE SOUTH NEW YORK, NY 10003 | PREFERENCE RECOVERY | 1241-000 | $60,000.00 | | $1,597,541.47 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,274.58 | $1,595,266.89 |
| 11/15/16 | 3106 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,592,615.89 |
| 11/28/16 | 2 | JP MORGAN CHASE BANK, NA PHOENIX, AZ | CLOSURE OF JP MORGAN ACCOUNT PER 11/8/16 ORDER | 1129-000 | $25,954.38 | | $1,618,570.27 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,299.46 | $1,616,270.81 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,402.93 | $1,613,867.88 |

UST Form 101-7-TFR (5/1/2011) *(Page: 39)*                    Page Subtotals:                    $99,204.38        $14,458.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 14-08893 | | | | Trustee Name: CATHERINE STEEGE, TRUSTEE | | Exhibit B |

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/17 | 3107 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,690.77 | $1,611,177.11 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,398.58 | $1,608,778.53 |
| 02/10/17 | 3108 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,690.77 | $1,606,087.76 |
| 02/13/17 | 3109 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT Reversal Did not realize until after checks were run that case calculation/percentage of bond disbursement included a case that TFR has been filed. Recalculation after removing that case resulted in increased bond premium for remaining cases. Voided checks and ran new checks with correct bond premium payments. | 2300-000 | | ($487.15) | $1,606,574.91 |
| 02/13/17 | 3109 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $487.15 | $1,606,087.76 |
| 02/13/17 | 3110 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $492.53 | $1,605,595.23 |
| 02/14/17 | 38 | WELLS FARGO BANK, N.A. PO BOX 5104 SIOUX FALLS, SD 57117-5104 | REFUND RE ACCOUNT ENDING #8204 | 1290-000 | $2.00 | | $1,605,597.23 |
| 03/06/17 | 3111 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,690.77 | $1,602,906.46 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,158.98 | $1,600,747.48 |

UST Form 101-7-TFR (5/1/2011) (Page: 40)

Page Subtotals:          $2.00          $13,122.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/17 | 25 | MATTHEWS STUDIO EQUIPMENT, INC. 4520 WEST VALERIO STREET BURBANK, CA 91505 | PREFERENCE RECOVERY | 1241-000 | $2,500.00 | | $1,603,247.48 |
| 04/04/17 | 25 | Blue Cross Blue Shiel PO Box 7344 Chicago, IL 60680 | PREFERENCE RECOVERY | 1241-000 | $127,500.00 | | $1,730,747.48 |
| 04/04/17 | 25 | Experian Marketing Solutions Wells Fargo Bank Chapel Hill, North Carolina | PREFERENCE RECOVERY | 1241-000 | $2,000.00 | | $1,732,747.48 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,382.32 | $1,730,365.16 |
| 04/12/17 | 3112 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 Payment of December 2016 Invoice that was never received minus credit for 3 months of late fees (Jan, Feb and Mar 2017) that were paid and are now credited back to account. | 2200-000 | | $2,532.29 | $1,727,832.87 |
| 04/12/17 | 3113 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,725,181.87 |
| 04/27/17 | 25 | UNITED PARCEL SERVICE 1335 NORTHMEADOW PARKWAY SUITE 119 ROSWELL, GA 30076-4949 | PREFERENCE RECOVERY | 1241-000 | $3,000.00 | | $1,728,181.87 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,449.66 | $1,725,732.21 |
| 05/11/17 | 3114 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX  75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.60 | $1,723,080.61 |
| 05/19/17 | 25 | GOOGLE, INC. | PREFERENCE RECOVERY | 1241-000 | $11,000.00 | | $1,734,080.61 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,570.25 | $1,731,510.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Page Subtotals:                    $146,000.00        $15,237.12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/17 | 25 | JONES & ASSOCIATES, LLC 1745 BROADWAY FL 17TH NEWYORK, NY 10019-4642 | PREFERENCE RECOVERY MINDSHIFT TECHNOLOGIES - PREFERENCE RECOVERY | 1241-000 | $4,260.00 | | $1,735,770.36 |
| 06/13/17 | 4 | JNR ADJUSTMENT COMPANY, INC. PO BOX 27070 MINNEAPOLIS, MN 55427 | ACCOUNTS RECEIVABLE PURCHASE BALANCE OF A/R | 1221-000 | $14,300.00 | | $1,750,070.36 |
| 06/15/17 | 3115 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,650.40 | $1,747,419.96 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,506.09 | $1,744,913.87 |
| 07/20/17 | 3116 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,742,262.87 |
| 07/25/17 | 25 | PHASE ONE UNITED STATES 200 BROADHOLLOW ROAD, STE. 312 MELVILLE, NY 11747 | PREFERENCE RECOVERY | 1241-000 | $15,000.00 | | $1,757,262.87 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,598.69 | $1,754,664.18 |
| 08/15/17 | 3117 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,752,013.18 |
| 08/31/17 | 3118 | JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO, IL 60654-3456 | PAYMENT OF 2ND INTERIM FEES AND EXPENSES | | | $739,369.00 | $1,012,644.18 |
| | | JENNER & BLOCK LLP | PAYMENT OF 2ND INTERIM FEES AND EXPENSES   ($23,814.00) | 3120-000 | | | |
| | | JENNER & BLOCK LLP | ($715,555.00) | 3110-000 | | | |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,607.44 | $1,010,036.74 |
| 09/15/17 | 3119 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,007,385.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*                   Page Subtotals:                   $33,560.00          $757,684.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-08893                                    Trustee Name: CATHERINE STEEGE, TRUSTEE            Exhibit B
Case Name: CALUMET PHOTOGRAPHIC, INC.,              Bank Name: Associated Bank
                                                    Account Number/CD#: XXXXXX9313
                                                    Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX3318                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/19/2021                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,452.91 | $1,005,932.83 |
| 10/18/17 | 4 | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS SETH MAGAZINER, GENERAL TREASURER STATE HOUSE PROVIDENCE, RHODE ISLAND 02903 | ACCOUNTS RECEIVABLE | 1121-000 | $326.95 | | $1,006,259.78 |
| 10/23/17 | 3120 | ZAYO GROUP, LLC PO BOX 952136 DALLAS, TX 75395-2136 | ACCOUNTS PAYABLE - Acct # 016061 | 2200-000 | | $2,651.00 | $1,003,608.78 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,495.05 | $1,002,113.73 |
| 11/17/17 | 4 | JNR ADJUSTMENT COMPANY, INC. PO BOX 782107 ORLANDO, FL 32878 | ACCOUNTS RECEIVABLE | 1121-000 | $5,834.73 | | $1,007,948.46 |
| 11/27/17 | 25 | OMEGA BRANDESS 626 HANOVER PIKE, SUITE 102 HAMPSTEAD, MD 21074 | PREFERENCE RECOVERY | 1241-000 | $2,500.00 | | $1,010,448.46 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,446.22 | $1,009,002.24 |
| 12/15/17 | 4 | JNR ADJUSTMENT COMPANY, INC. PO BOX 782107 ORLANDO, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | $2,451.68 | | $1,011,453.92 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,502.10 | $1,009,951.82 |
| 01/11/18 | 25 | CALUMET PHOTOGRAPHIC GMBH 2/BAHRENFELDER STR, 260 3/DE/22765 HAMBURG GERMANY | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $1,022,241.82 |

Page Subtotals:                    $23,403.36        $8,547.28

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-08893                                       Trustee Name: CATHERINE STEEGE, TRUSTEE          Exhibit B
Case Name: CALUMET PHOTOGRAPHIC, INC.,                  Bank Name: Associated Bank
                                                        Account Number/CD#: XXXXXX9313
                                                        Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX3318                              Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/19/2021                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/18 | 25 | CALUMET PHOTOGRAHIC LTD PROMANDIS HOUSE BRADBOURNE DR, TILBROOK, MILTON KEYNES, MK7 8AJ, GB SCOTLAND | PREFERENCE RECOVERY | 1241-000 | $14,733.00 | | $1,036,974.82 |
| 01/25/18 | 25 | CALUMET PHOTOGRAPHIC B.V. NETHERLANDS | PREFERENCE RECOVERY | 1241-000 | $2,977.00 | | $1,039,951.82 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,524.15 | $1,038,427.67 |
| 02/12/18 | 3121 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PAYMENT | 2300-000 | | $308.41 | $1,038,119.26 |
| 02/23/18 | 41 | ATTM SETTLEMENT PO BOX 517 MONROE, WI 53566-0517 | CLASS ACTION SETTLEMENT | 1249-000 | $4.09 | | $1,038,123.35 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,394.31 | $1,036,729.04 |
| 03/07/18 | 3122 | MACKINAC PARTNERS, LLC 180 N. LASALLE STREET SUITE 3020 CHICAGO, IL 60601 | RETAINER - LITIGATION CONSULTANT PER ORDER DATED 3/2/18 | 3731-000 | | $40,000.00 | $996,729.04 |
| 04/05/18 | 25 | CALUMET PHOTOGRAPHIC GMBHS06 | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $1,009,019.04 |
| 04/06/18 | 25 | CALUMET PHOTOGRAPHIC B.V.F1S | PREFERENCE RECOVERY | 1241-000 | $2,977.00 | | $1,011,996.04 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,508.60 | $1,010,487.44 |
| 04/12/18 | 4 | JNR ADJUSTMENT COMPANY, INC. PO BOX 782107 ORLANDO, FL 32878 | ACCOUNTS RECEIVABLE | 1121-000 | $1,592.06 | | $1,012,079.50 |
| 04/13/18 | 25 | CALUMET PHOTOGRAPHIC LTDELBANK | PREFERENCE RECOVERY | 1241-000 | $14,733.00 | | $1,026,812.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 44)*          Page Subtotals:          $49,306.15        $44,735.47

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 14-08893 | | | | Trustee Name: CATHERINE STEEGE, TRUSTEE | | Exhibit B |
| Case Name: CALUMET PHOTOGRAPHIC, INC., | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX9313 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX3318 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/19/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/18 | 25 | CALUMET PHOTOGRAPHIC LTDELBANK | PREFERENCE RECOVERY | 1241-000 | $14,715.00 | | $1,041,527.50 |
| 05/02/18 | 25 | BRIAN M. CARROLL 654 WATERBURY DR. AURORA, IL 60504-5277 | PREFERENCE RECOVERY | 1241-000 | $45,000.00 | | $1,086,527.50 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,477.20 | $1,085,050.30 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,610.86 | $1,083,439.44 |
| 07/06/18 | 25 | CALUMET PHOTOGRAPHIC B.V. | PREFERENCE RECOVERY | 1241-000 | $2,977.00 | | $1,086,416.44 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,558.82 | $1,084,857.62 |
| 07/11/18 | 25 | CALUMET PHOTOGRAPHIC GMBH | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $1,097,147.62 |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,624.68 | $1,095,522.94 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,628.71 | $1,093,894.23 |
| 09/13/18 | 42 | VERIZON | CREDIT BALANCE REFUND | 1290-000 | $466.04 | | $1,094,360.27 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,574.45 | $1,092,785.82 |
| 10/10/18 | 25 | CALUMET PHOTOGRAPHIC GMBH | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $1,105,075.82 |
| 10/10/18 | 25 | CALUMET PHOTOGRAPHIC B.V. | PREFERENCE RECOVERY | 1241-000 | $2,977.00 | | $1,108,052.82 |
| 10/12/18 | 25 | CALUMET PHOTOGRAPHIC LTDELBANK | PREFERENCE RECOVERY | 1241-000 | $14,733.00 | | $1,122,785.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*                Page Subtotals:              $105,448.04      $9,474.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-08893

Case Name:  CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name:  CATHERINE STEEGE, TRUSTEE

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX9313

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,654.68 | $1,121,131.14 |
| 12/07/18 | 25 | CALUMENT PHOTOGRAPHIC GMBH | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $1,133,421.14 |
| 12/07/18 | | CALUMENT PHOTOGRAPHIC GMBH | PREFERENCE RECOVERY Reversal Recorded improperly | 1241-000 | ($12,290.00) | | $1,121,131.14 |
| 12/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,612.95 | $1,119,518.19 |
| 12/13/18 | 3123 | JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO, IL  60654-3456 | PAYMENT OF 3RD INTERIM FEES AND EXPENSES | | | $86,024.35 | $1,033,493.84 |
| | | JENNER & BLOCK LLP | PAYMENT OF 3RD INTERIM          ($83,264.00) FEES AND EXPENSES | 3110-000 | | | |
| | | JENNER & BLOCK LLP | ($2,760.35) | 3120-000 | | | |
| 12/13/18 | 3124 | MACKINAC PARTNERS, LLC | LITIGATION CONSULTANT - PAYMENT OF 1ST INTERIM FEES APPLICATION | 3731-000 | | $175,025.00 | $858,468.84 |
| 01/08/19 | 25 | CALUMET PHOTOGRAPHIC GMBH | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $870,758.84 |
| 01/08/19 | 25 | CALUMET PHOTOGRAPHIC B.V. | PREFERENCE RECOVERY | 1241-000 | $12,290.00 | | $883,048.84 |
| 01/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,505.93 | $881,542.91 |
| 01/09/19 | 3125 | ADELMAN & GETTLEMAN, LTD. | PAYMENT OF 1ST INTERIM APP PER COURT ORDER DATED 1/9/19 | | | $209,731.87 | $671,811.04 |
| | | ADELMAN & GETTLEMAN, LTD. | PAYMENT OF 1ST INTERIM          ($200,000.00) APP PER COURT ORDER DATED 1/9/19 | 3210-000 | | | |
| | | | ($9,731.87) | 3220-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

Page Subtotals:

$24,580.00        $475,554.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318
For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9313
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/10/19 | 25 | CALUMET PHOTOGRAPHIC LTDELBANK | PREFERENCE RECOVERY | 1241-000 | $14,733.00 | | $686,544.04 |
| 02/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,106.87 | $685,437.17 |
| 03/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $920.45 | $684,516.72 |
| 03/12/19 | | Transfer to Acct # xxxxxx0035 | Transfer of Funds | 9999-000 | | $684,516.72 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $11,654,838.36 | $11,654,838.36 |
| Less: Bank Transfers/CD's | $0.00 | $684,516.72 |
| Subtotal | $11,654,838.36 | $10,970,321.64 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $11,654,838.36 | $10,970,321.64 |

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*          Page Subtotals:          $14,733.00      $686,544.04

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0035

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/19 | | Transfer from Acct # xxxxxx9313 | Transfer of Funds | 9999-000 | $684,516.72 | | $684,516.72 |
| 04/26/19 | 4001 | ADELMAN & GETTLEMAN, LTD. 53 W. Jackson Blvd., Suite 1050 Chicago, IL 60604 | Per 4/24/19 Court Order re 1st Interim Application as Special Counsel to Ch7 Trustee | 3210-000 | | $100,000.00 | $584,516.72 |
| 04/26/19 | 4002 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $207.28 | $584,309.44 |
| 11/25/19 | 4003 | NORTHERN MCFADDEN LIMITED PARTNERSHIP | FINAL SETTLEMENT OF ADMINISTRATIVE CLAIM | 2990-000 | | $10,317.32 | $573,992.12 |
| 12/16/19 | 25 | Canon U.S.A., Inc. | PREFERENCE RECOVERY FROM CANON | 1241-000 | $400,000.00 | | $973,992.12 |
| 12/19/19 | 4004 | ADELMAN & GETTLEMAN, LTD. | Per 12/18/19 Court Order re 2nd and Final Application as Special Counsel to Ch7 Trustee | | | $308,956.98 | $665,035.14 |
| | | ADELMAN & GETTLEMAN, LTD. | Per 12/18/19 Court Order re 2nd and Final Application as Special Counsel to Ch7 Trustee   ($300,000.00) | 3210-000 | | | |
| | | ADELMAN & GETTLEMAN, LTD. | Per 12/18/19 Court Order re 2nd and Final Application as Special Counsel to Ch7 Trustee   ($8,956.98) | 3220-000 | | | |
| 01/13/20 | 4005 | MACKINAC PARTNERS, LLC | LITIGATION CONSULTANT - PAYMENT OF 2nd AND FINAL INTERIM FEE APP | 3731-000 | | $127,780.00 | $537,255.14 |
| 02/11/20 | 4006 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $239.41 | $537,015.73 |
| 03/12/20 | 43 | CRANEHILL CAPITAL LLC | PURCHASE OF REMNANT ASSETS | 1290-000 | $10,000.00 | | $547,015.73 |
| 03/19/20 | 43 | CRANEHILL CAPITAL LLC | Remnant Sale | 1290-000 | $100.00 | | $547,115.73 |
| 03/20/20 | 43 | CRANEHILL CAPITAL LLC | Remnant Sale | 1290-000 | $19,900.00 | | $567,015.73 |

Page Subtotals:                    $1,114,516.72      $547,500.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-08893

Case Name: CALUMET PHOTOGRAPHIC, INC.,

Taxpayer ID No: XX-XXX3318

For Period Ending: 02/19/2021

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0035

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/21 | 4007 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | bond | 2300-000 | | $249.94 | $566,765.79 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,114,516.72 | $547,750.93 |
| Less: Bank Transfers/CD's | $684,516.72 | $0.00 |
| Subtotal | $430,000.00 | $547,750.93 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $430,000.00 | $547,750.93 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Page Subtotals:                    $0.00          $249.94

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0035 - Checking | $430,000.00 | $547,750.93 | $566,765.79 |
| XXXXXX9313 - Checking Account (Non-Interest Earn | $11,654,838.36 | $10,970,321.64 | $0.00 |
| | $12,084,838.36 | $11,518,072.57 | $566,765.79 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $12,084,838.36 | |
| Total Gross Receipts: | $12,084,838.36 | |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 128<br>70<br>7100 | RALPH BRASETH<br>111 E CHESTNUT STREET #38B<br>CHICAGO, IL 60611 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014<br><br>Claim 128 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559]<br><br>ADDRESS CHANGE<br>OLD ADDRESS:<br>260 E CHESTNUT ST #3405<br>CHICAGO, IL 60611 | $0.00 | $701.00 | $0.00 |
| 100<br>2100 | CATHERINE STEEGE<br>353 N. Clark Street<br>CHICAGO, IL 60654-3456 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $385,795.15 | $385,795.15 |
| 100<br>2200 | CATHERINE STEEGE<br>353 N. Clark Street<br>CHICAGO, IL 60654-3456 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $0.00 | $0.00 |
| 414<br>100<br>2990 | ELDOR FIRST STREET<br>REALTY TRUST<br><B>(ADMINISTRATIVE)</B><br>400 AMHERST ST., STE 405<br>NASHUA, NH 03063 | Administrative<br>Payment Status:<br>Valid To Pay | Date Filed: 08/19/2014 | $0.00 | $4,166.43 | $4,166.43 |
| 100<br>3110 | JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $64,635.50 | $64,635.50 |
| 100<br>3120 | JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,879.44 | $2,879.44 |
| 100<br>3410 | ALAN D. LASKO<br>ALAN D. LASKO &<br>ASSOCIATES, P.C.<br>Suite 1150<br>205 West Randolph Street<br>CHICAGO, IL 60606 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $29,946.41 | $29,946.41 |
| 100<br>3420 | ALAN D. LASKO<br>ALAN D. LASKO &<br>ASSOCIATES, P.C.<br>Suite 1150<br>205 West Randolph Street<br>CHICAGO, IL 60606 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $53.59 | $53.59 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 484<br>220<br>5200 | PHASE ONE USA, INC.<br>200 BROADHOLLOW RD<br>SUITE 312<br>MELVILLE, NY 11747-0984 | Priority<br>Payment Status:<br>Valid To Pay | Order denying for Reasons Stated on the Record Motion to Allow Claim 484 dated 10/11/16 [Dkt 406] | $0.00 | $5,603.00 | $0.00 |
| 2<br>230<br>5300 | KEVIN STUTS<br>13 VINTON STREET<br>LONG BEACH, NY 11561 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 03/25/2014 | $0.00 | $1,722.07 | $1,722.07 |
| 6<br>230<br>5300 | DAVID M HILES<br>35 WALT WHITMAN BLVD<br>STAFFORD, VA 22556 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/01/2014<br><br>Claim 6 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $420.77 | $0.00 |
| 7A<br>230<br>5300 | KATHY DALTON<br>8 SOUTH 174 WASHINGTON<br>STREET<br>DARIEN, IL 60561 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/02/2014<br><br>Claim 7 split into two claims:<br>7A = $1,142.69 Wage Claim 507(a)(4)<br>7B = $356.08 General Unsecured 726(a)(2) [purchase of name tags]<br>Total claim: $1,498.77 | $0.00 | $1,142.69 | $1,142.69 |
| 8<br>230<br>5300 | KENNETH S BROWN<br>76 COURT ST<br>NEWTONVILLE, MA 02458 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/02/2014 | $0.00 | $2,369.76 | $2,369.76 |
| 9<br>230<br>5300 | ARLENE L SHERAS<br>13712 VALLEY OAK CIRCLE<br>ROCKVILLE, MD 20850 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/02/2014 | $0.00 | $1,909.50 | $1,909.50 |
| 10<br>230<br>5300 | MICHELLE BIESIADECKI-<br>KOBOS<br>420 S PARK BLVD<br>STREAMWOOD, IL 60107 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/02/2014 | $0.00 | $1,715.54 | $1,715.54 |
| 11<br>230<br>5300 | JEFFREY J GURATH<br>1790 GOLDEN GATE CT<br>ADDISON, IL 60101 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/02/2014 | $0.00 | $1,912.92 | $1,912.92 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                    Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12A 230 5300 | TIMOTHY W KNIGHT 1866 N SHEFFIELD AVE 1R CHICAGO, IL 60614 | Priority Payment Status: Valid To Pay | Date Filed: 04/03/2014<br><br>Claim 12 split into two claims:<br>12A = $3,232.24 Wage Claim 507(a)(4)<br>12B = $455.10 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $3,687.34 | $0.00 | $3,232.24 | $3,232.24 |
| 17 230 5300 | SHADI H SAYES 6150 DENNY AVE N HOLLYWOOD, CA 91606 | Priority Payment Status: Valid To Pay | Date Filed: 04/04/2014<br><br>Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $23,324.03 | $8,629.93 |
| 18 230 5300 | ZANE DAVIS 5062 N BAY RIDGE AVE WHITEFISH BAY, WI 53217 | Priority Payment Status: Valid To Pay | Date Filed: 04/04/2014 | $0.00 | $3,635.49 | $3,635.49 |
| 19 230 5300 | PATRICIA DIAZ DE LEON 9001 WEST 22ND PLACE NORTH RIVERSIDE, IL 60546 | Priority Payment Status: Valid To Pay | Date Filed: 04/04/2014 | $0.00 | $1,652.30 | $1,652.30 |
| 20 230 5300 | LISA LITVIAK 1107 FOSTER AVE LAKE BLUFF, IL 60044 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $4,884.59 | $4,884.59 |
| 21A 230 5300 | ARTHUR E KREMER 2389 YOLANDA CIR GREEN BAY, WI 54303 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014<br><br>Claim 21 split into two claims:<br>21A = $1,298.55 Wage Claim 507(a)(4)<br>21B = $521.48 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $1,820.03 | $0.00 | $1,298.55 | $1,298.55 |
| 22 230 5300 | MAX WILLIAM ZWEIG 7101 LONGWOOD DR BETHESDA, MD 20817-2119 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $1,919.44 | $1,919.44 |
| 23 230 5300 | TEREKAH NAJUWAN 1415 ALVARADO TERRACE APT #307 LOS ANGELES, CA 90006 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $2,468.19 | $2,468.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                 Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 24 230 5300 | MISTY WINTER 6135 N BROADWAY ST #203 CHICAGO, IL 60660 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $650.00 | $0.00 |
| | | | Claim 24 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 25 230 5300 | JOSHUA W SEAVEY 3010 ROSEANN AVENUE ESCONDIDO, CA 92027 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $400.00 | $400.00 |
| 26 230 5300 | DAVID L ANG 3506 SPLIT RAIL LANE ELLICOTT CITY, MD 21042 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $705.37 | $705.37 |
| 27 230 5300 | CHRISTINE R SMART 275 CLEARMONT DR ELK GROVE VILLAGE, IL 60007 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $2,916.54 | $2,916.54 |
| 28 230 5300 | STEVEN W FOSTER 7692 S OAKMONT CIRCLE HIALEAH, FL 33015 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $900.00 | $900.00 |
| 29A 230 5300 | BRIAN ZWEIG 8721 WANDERING TRAIL DRIVE POTOMAC, MD 20854 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 Claim 29 split into two claims: 29A = $8,152.09 Wage Claim 507(a)(4) 29B = $1,153.20 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $9,305.29 | $0.00 | $8,152.09 | $8,152.09 |
| 30 230 5300 | JOHN MICHAEL BRADY, Jr. 1525 JACKSON STREET APT 211 OAKLAND, CA 94612 | Priority Payment Status: Valid To Pay | Date Filed: 04/07/2014 | $0.00 | $7,412.73 | $7,412.73 |
| 31 230 5300 | YU-LI H FORD 1930 N LEAVITT ST CHICAGO, IL 60647 | Priority Payment Status: Valid To Pay | Date Filed: 04/08/2014 | $0.00 | $2,283.75 | $2,283.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 54)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                  Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 32 230 5300 | ANGELICA BELLO 810 W GRACE ST APT 606 CHICAGO, IL 60613 | Priority Payment Status: Valid To Pay | Date Filed: 04/08/2014 | $0.00 | $308.64 | $308.64 |
| 33 230 5300 | CLARIVEL FONG 4242 80TH ST APT 6C ELMHURST, NY 11373 | Priority Payment Status: Valid To Pay | Date Filed: 04/08/2014 | $0.00 | $700.00 | $700.00 |
| 35 230 5300 | PETER K EHRENPREIS 9704 HIDDEN VALLEY RD VIENNA, VA 22181 | Priority Payment Status: Valid To Pay | Date Filed: 04/08/2014 | $0.00 | $630.98 | $630.98 |
| 36 230 5300 | DANTE ALBIN PO BOX 221854 CHANTILLY, VA 20153-1854 | Priority Payment Status: Valid To Pay | Date Filed: 04/08/2014 | $0.00 | $3,961.85 | $3,961.85 |
| 37 230 5300 | AMILCAR O CABRERA 489 18TH STREET BROOKLYN, NY 11215 | Priority Payment Status: Valid To Pay | Date Filed: 04/08/2014 | $0.00 | $808.37 | $808.37 |
| 38 230 5300 | KAREN KING 268 ELMHURST AVE ELMHURST, IL 60126 | Priority Payment Status: Valid To Pay | Date Filed: 04/09/2014 | $0.00 | $2,756.90 | $2,756.90 |
| 39 230 5300 | JUSTINA VILLANUERA 208 SHIPPEN ST WEEHAWKEN, NJ 07086 | Priority Payment Status: Valid To Pay | Date Filed: 04/09/2014 | $0.00 | $467.63 | $467.63 |
| 40 230 5300 | JOHN G LANING 2450 N LINDEN PL #2 CHICAGO, IL 60647 | Priority Payment Status: Valid To Pay | Date Filed: 04/10/2014 | $0.00 | $5,062.80 | $5,062.80 |
| 41 230 5300 | COURTNEY R FERGUSON 10552 PINION TRAIL ESCONDIDO, CA 92026 | Priority Payment Status: Valid To Pay | Date Filed: 04/10/2014 | $0.00 | $1,298.00 | $1,298.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 55)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                      Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 42<br>230<br>5300 | ROY SHELBY<br>158 SPARROW DR<br>SAUK VILLAGE, IL  60411 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/10/2014 | $0.00 | $1,788.42 | $1,788.42 |
| 44A<br>230<br>5300 | YVONNE CIESLA<br>8N475 SUNNY HILL CIR<br>CAMPTON HILLS, IL  60124 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/10/2014<br><br>Claim 44 split into two claims:<br>44A = $1,912.17 Wage Claim 507(a)(4)<br>44B = $208.76 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $2,120.93 | $0.00 | $1,912.17 | $1,912.17 |
| 46A<br>230<br>5300 | CARLOS FYFE<br>9615 DEWITT DR #A216<br>SILVER SPRING, MD  20910 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/11/2014<br><br>Claim 46 split into two claims:<br>46A = $1,261.10 Wage Claim 507(a)(4)<br>46B = $35.41 Store Credit 507 (a)(7)<br>Total claim: $1,296.51 | $0.00 | $1,261.10 | $1,261.10 |
| 47<br>230<br>5300 | LINDSEY ELAINE BURBA<br>111 S MORGAN STREET #524<br>CHICAGO, IL  60607 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/11/2014 | $0.00 | $2,251.11 | $2,251.11 |
| 48<br>230<br>5300 | GARY E GARRISON<br>3716 COLUMBIA PIKE S #12<br>ARLINGTON, VIRGINIA  22204 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/11/2014 | $0.00 | $1,267.00 | $1,267.00 |
| 49<br>230<br>5300 | SABRINA VALDEZ<br>4222 PORTOLA AVE<br>LOS ANGELES, CA  90032 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/11/2014 | $0.00 | $550.00 | $550.00 |
| 51A<br>230<br>5300 | JOHN R KREIDLER<br>4117 BONSALL AVENUE<br>DREXEL HILL, PA  19026 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014<br><br>Claim 51 split into two claims:<br>51A = $3,326.03 Wage Claim 507(a)(4)<br>51B = $3,854.97 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $7,181.00 | $0.00 | $3,326.03 | $3,326.03 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 56)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                           Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 52<br>230<br>5300 | LAUREN TODD<br>4203 ST. ANDREWS CIRCLE<br>APT. 1B<br>MISHAWAKA, IN  46545 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014<br><br>NEW ADDRESS PER 6/23/15 EMAIL<br><br>OLD ADDRESS:<br><br>2944 W FLETCHER ST<br>APT 1<br>CHICAGO, IL 60618 | $0.00 | $662.50 | $662.50 |
| 53<br>230<br>5300 | DAN SZYMANSKI<br>429 KEARNEY ST<br>EL CERRITO, CA  94530 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014 | $0.00 | $1,940.45 | $1,940.45 |
| 54<br>230<br>5300 | SHERMAN C BOULDIN<br>2856 W ROSEMONT AVE<br>APT #2<br>CHICAGO, IL  60659 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014 | $0.00 | $667.22 | $667.22 |
| 55<br>230<br>5300 | HERBERT D PLETCHER<br>2438 WALNUT ST<br>BLUE ISLAND, IL  60406 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014 | $0.00 | $1,346.15 | $1,346.15 |
| 56A<br>230<br>5300 | WAYNE L COZZOLINO<br>621 PINETREE ROAD<br>JENKINTOWN, PA  19046 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014<br><br>Claim 56 split into two claims:<br>56A = $3,949.23 Wage Claim 507(a)(4)<br>56B = $14,447.42 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $18,396.65 | $0.00 | $3,949.23 | $3,949.23 |
| 57<br>230<br>5300 | SCOTT HYTONE<br>1010-4TH STREET<br>WAUKEE, IA  50263 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/14/2014<br><br>Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $8,654.04 | $7,345.96 |
| 58A<br>230<br>5300 | STACY MCREYNOLDS<br>36 MONROE STREET<br>NORTH AURORA, IL  60542 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/15/2014<br><br>Claim 58 split into two claims:<br>58A = $7,673.29 Wage Claim 507(a)(4)<br>58B = $2,788.89 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $10,462.18 | $0.00 | $7,673.29 | $7,673.29 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) (Page: 57)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 59 230 5300 | YELENA GORBACHEVA 3639 N PINE GROVE AVE #9E CHICAGO, IL 60613 | Priority Payment Status: Valid To Pay | Date Filed: 04/15/2014 Claim 59 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $3,182.07 | $0.00 |
| 60 230 5300 | MORAMADON DIOP 903 GLEN WILLOW DR APT #12 SEAT PLEASANT, MD 20743 | Priority Payment Status: Valid To Pay | Date Filed: 04/15/2014 | $0.00 | $2,058.08 | $2,058.08 |
| 61 230 5300 | MARK LEWIS 7920 WEST PONDEROSA COURT ORLAND PARK, IL 60462 | Priority Payment Status: Valid To Pay | Date Filed: 04/15/2014 | $0.00 | $1,777.66 | $1,777.66 |
| 62 230 5300 | ROBERT BOOTH 4912 MANHEIM AVE BELTSVILLE, MD 20705 | Priority Payment Status: Valid To Pay | Date Filed: 04/15/2014 | $0.00 | $1,109.33 | $1,109.33 |
| 63 230 5300 | DAVID K BROWN 10827 HAMPTON MILL TERRACE #320 ROCKVILLE, MD 20852 | Priority Payment Status: Valid To Pay | Date Filed: 04/15/2014 | $0.00 | $1,193.30 | $1,193.30 |
| 64 230 5300 | GEORGE A PAGE 1601 ARGONNE PL NW #403 WASHINGTON, DC 20009 | Priority Payment Status: Valid To Pay | Date Filed: 04/16/2014 | $0.00 | $1,020.50 | $1,020.50 |
| 65 230 5300 | JOSE MONTALVO 2223 N MONTICELLO AVE CHICAGO, IL 60647 | Priority Payment Status: Valid To Pay | Date Filed: 04/16/2014 Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $4,005.77 | $0.00 |
| 66 230 5300 | ALEX GREGSON 5026 W GUNNISON APT#1 CHICAGO, IL 60630 | Priority Payment Status: Valid To Pay | Date Filed: 04/16/2014 | $0.00 | $951.27 | $951.27 |
| 67 230 5300 | ANDRE THEODORE 1921 DARROW AVE EVANSTON, IL 60201 | Priority Payment Status: Valid To Pay | Date Filed: 04/16/2014 | $0.00 | $962.37 | $962.37 |

UST Form 101-7-TFR (5/1/2011) *(Page: 58)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                    Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 68A<br>230<br>5300 | PETER MONDLOCK<br>271 ARDMORE ROAD<br>DES PLAINES, IL  60016 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/17/2014<br><br>Claim 68 split into two claims:<br>68A = $4,307.84 Wage Claim 507(a)(4)<br>68B = $38,593.70 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $42,901.54 | $0.00 | $4,307.84 | $4,307.84 |
| 69<br>230<br>5300 | BRIAN C COONEY<br>1407 WASHINGTON ST<br>EVANSTON, IL  60202 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/17/2014 | $0.00 | $2,742.53 | $2,742.53 |
| 70<br>230<br>5300 | JULIE MILLER<br>11413 LUZ ROAD<br>SAN DIEGO, CA  92127 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $39,235.19 | $39,235.19 |
| 71<br>230<br>5300 | DAVID GRUNT<br>100 OVALTINE CT<br>APT 123<br>VILLA PARK, IL  60181 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $2,695.08 | $2,695.08 |
| 72<br>230<br>5300 | JOHN FLACK<br>689 E CENTER ST #184<br>ANAHEIM, CA  92805 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $1,499.99 | $1,499.99 |
| 73<br>230<br>5300 | SYED NAQUI<br>6521 GILDAR ST<br>ALEXANDRIA, VA  22310 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $1,013.11 | $1,013.11 |
| 74<br>230<br>5300 | JAMES CRAIG WINEMAN<br>4634 CONWELL DR<br>ANNANDALE, VA  22003 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/18/2014<br><br>Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $3,287.76 | $1,910.86 |
| 75<br>230<br>5300 | ROY ZIMMERMAN<br>5038 N WINTHROP AVE #3<br>CHICAGO, IL  60640 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 06/12/2014<br><br>Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $5,977.00 | $1,917.92 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 59)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 76 230 5300 | JUSTIN DEGUZMAN MARAMBA 8147 AMERICAN HOLLY RD LORTON, VA 22079 | Priority Payment Status: Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $572.50 | $572.50 |
| 77 230 5300 | OSWALD RAMIREZ 1317 WHARTON ST 3 FL PHILADELPHIA, PA 19147 | Priority Payment Status: Valid To Pay | Date Filed: 04/18/2014 Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $1,796.31 | $1,617.45 |
| 78 230 5300 | GERALD W PETERSON 67 LOMBARD CIRCLE LOMBARD, IL 60148 | Priority Payment Status: Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $1,554.36 | $1,554.36 |
| 79 230 5300 | JENNIFER KEENAN 11720 SILENT VALLEY LANE GAITHERSBURG, MD 20878 | Priority Payment Status: Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $838.60 | $838.60 |
| 81 230 5300 | BEDNARIK PETR 4956 N DRAKE AVE #3 CHICAGO, IL 60525 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $955.10 | $955.10 |
| 82 230 5300 | PAUL AMANO 2220 HASSELL RD APT #109 HOFFMAN ESTATES, IL 60169 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $1,336.80 | $1,257.74 |
| 83 230 5300 | SYLVIA CEDENO 2614 N HARDING AVE CHICAGO, IL 60647 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $8,918.29 | $8,918.29 |
| 84 230 5300 | JAMES J CASEY 251 SCHOOL STREET SOMERVILLE, MA 02145-2815 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $922.81 | $922.81 |
| 86 230 5300 | DARNELL GATES 7315 SO RHODES AVE CHICAGO, IL 60619 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $1,523.97 | $1,523.97 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 87 230 5300 | CORI JEPSEN 1056 E ALVARADO ST FALLBROOK, CA 92028 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $450.00 | $450.00 |
| 88 230 5300 | JAMES J BOCHENEK 10824 SO OAK CHICAGO RIDGE, IL 60415 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $1,232.24 | $1,232.24 |
| 90 230 5300 | DARRELL GRZADZIEL 144 S MICHIGAN AVE VILLA PARK, IL 60181 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $3,745.46 | $3,745.46 |
| 91 230 5300 | DEBBIE J BALL 7122 W 94TH ST OAK LAWN, IL 60453 | Priority Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $1,992.93 | $1,992.93 |
| 92 230 5300 | JENNIFER J CZECH - LIPP 3759 N PACIFIC AVE CHICAGO, IL 60634 | Priority Payment Status: Valid To Pay | Date Filed: 04/22/2014 | $0.00 | $2,357.68 | $2,357.68 |
| 94 230 5300 | RICARDO TORRES 2548 NORTH NEVA AVE CHICAGO, IL 60707 | Priority Payment Status: Valid To Pay | Date Filed: 05/01/2014 | $0.00 | $1,732.57 | $1,732.57 |
| 95 230 5300 | KEITH GEORGE ROSS 959 CAPP ST UNIT B SAN FRANCISCO, CA 94110 | Priority Payment Status: Valid To Pay | Date Filed: 04/22/2014 Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $2,050.00 | $1,448.50 |
| 96 230 5300 | BRIDGET HORGAN BELL 242 REDSTONE RIDGE CHERRY HILL, NJ 08034 | Priority Payment Status: Valid To Pay | Date Filed: 04/22/2014 Claim allowed in its entirety per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $377.00 | $377.00 |
| 97 230 5300 | CHARLES DUANE HEATON 116 ALESSANDRA COURT APT 118 FREDERICK, MD 21702 | Priority Payment Status: Valid To Pay | Date Filed: 04/22/2014 | $0.00 | $1,140.00 | $1,140.00 |

UST Form 101-7-TFR (5/1/2011) (Page: 61)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                      Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 98 230 5300 | ROBERT CATANIA 2250 W 113TH PLACE CHICAGO, IL 60643 | Priority Payment Status: Valid To Pay | Date Filed: 04/22/2014 | $0.00 | $1,585.50 | $1,585.50 |
| 99 230 5300 | MELISSA BRAND 2230 SPRING HARBOR DR APT E DELRAY BEACH, FL 33445 | Priority Payment Status: Valid To Pay | Date Filed: 04/22/2014 | $0.00 | $535.00 | $535.00 |
| 100 230 5300 | ROY A FLIETH 741 WEDGEWOOD CIRCLE LAKE IN THE HILLS, IL 60156 | Priority Payment Status: Valid To Pay | Date Filed: 04/23/2014 | $0.00 | $4,946.60 | $4,946.60 |
| 102 230 5300 | CHRISTOPHER MANGULABNAN 1050 W ROSEMONT APT 1 CHICAGO, IL 60660 | Priority Payment Status: Valid To Pay | Date Filed: 04/23/2014 | $0.00 | $2,214.43 | $2,214.43 |
| 104 230 5300 | JERROLD D MOODY 1531 E MARDINA ST WEST COVINA, CA 91791 | Priority Payment Status: Valid To Pay | Date Filed: 04/23/2014 | $0.00 | $5,201.87 | $5,201.87 |
| 105 230 5300 | WENDY BUSA 214 N RIVER RD FOX RIVER GROVE, IL 60021 | Priority Payment Status: Valid To Pay | Date Filed: 04/23/2014 | $0.00 | $2,100.94 | $2,100.94 |
| 106 230 5300 | PAUL N HASHIMOTO 9766 COMPTON DRIVE HUNTLEY, IL 60142-2340 | Priority Payment Status: Valid To Pay | Date Filed: 04/24/2014 | $0.00 | $1,613.29 | $1,613.29 |
| 110 230 5300 | CHRISTIN STOLL 970 W VALLEY PKWY #447 ESCONDIDO, CA 92025 | Priority Payment Status: Valid To Pay | Date Filed: 04/25/2014 | $0.00 | $1,084.74 | $1,084.74 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 62)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                      Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 111A<br>230<br>5300 | MARK G MECKES<br>750 S WARRINGTON ROAD<br>DES PLAINES, IL  60016 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/25/2014<br><br>Claim 111 split into two claims:<br>111A = $2,090.10 Wage Claim 507(a)(4)<br>111B = $1,978.60 General Unsecured 726(a)(2) [purchase of name tags]<br>Total claim: $4,068.70 | $0.00 | $2,090.10 | $2,090.10 |
| 112<br>230<br>5300 | EDWIN MAGUIRE<br>3722 NORTH MONITOR CIR<br>STOCKTON, CA  95219 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/25/2014 | $0.00 | $1,508.06 | $1,508.06 |
| 114<br>230<br>5300 | JEFFREY KAY<br>42 HUDSON STREET<br>FLOOR 3<br>NEW YORK, NY  10013 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/25/2014<br><br>The combined total of this debtor's two wage claims (#114 and #154) exceeds the allowed limit of $12,475. Claim #114 has been reduced to $8,386 to the allowed limit when combined with claim #154. The overage amount of $2,751 has been moved to unsecured claim #114 A. | $0.00 | $11,137.00 | $8,386.00 |
| 116<br>230<br>5300 | JOSEPH M CANTER<br>13 GREENWAY PL<br>GREENBELT, MD  20770 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/25/2014 | $0.00 | $1,280.00 | $1,280.00 |
| 117A<br>230<br>5300 | LARRY MCDANIEL<br>2400 WEST VALLEY<br>PARKWAY #113<br>ESCONDIDO, CA  92029 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/25/2014<br><br>Claim 117 split into two claims:<br>117A = $4,279.19 Wage Claim 507(a)(4)<br>117B = $872.24 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $5,151.43 | $0.00 | $4,279.19 | $4,279.19 |
| 118<br>230<br>5300 | JACOB S MASARSKY<br>4732 DEER RUN COURT<br>ALEXANDRIA, VA  22306 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/25/2014 | $0.00 | $1,178.76 | $1,178.76 |
| 122<br>230<br>5300 | THERESA L BULLARD<br>14201 MACFARLANE GREEN<br>CT<br>APT 298<br>UPPER MARLBORO, MD  20772 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014 | $0.00 | $240.00 | $240.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 63)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 123<br>230<br>5300 | JOHN ROSETT<br>14 OAK CREST DRIVE<br>HIGHLAND, NY  12528 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014 | $0.00 | $4,063.92 | $4,063.92 |
| 124<br>230<br>5300 | ANTHONY J KISNER<br>24 SAINT NICHOLAS PLACE<br>APT 1A<br>NEW YORK, NY 10031 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 03/11/2015 | $0.00 | $1,593.73 | $1,593.73 |
| 125<br>230<br>5300 | GARRY R LOVELL<br>3 EALING ON DUXBURY<br>ROLLING MEADOWS, IL  60008 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014 | $0.00 | $3,443.20 | $3,443.20 |
| 126<br>230<br>5300 | JAMES BRENNAN<br>275 HERMITAGE STREET<br>PHILADELPHIA, PA  19127 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014 | $0.00 | $409.34 | $409.34 |
| 127A<br>230<br>5300 | JENNIFER WILSON<br>3206 HANNAH ST #4<br>OAKLAND, CA  94608 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014<br><br>Claim 127 split into two claims:<br>127A = $16,079.30 Wage Claim 507(a)(4)<br>127B = $186.02 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $16,265.32<br><br>Debtor's wage claim exceeds the allowed amount of $12,475. The wage claim (127A) has been reduced to the allowed amount of $12,475. The overage amount of $3,604.30 has been moved to unsecured claim #127C. | $0.00 | $16,079.30 | $12,475.00 |
| 129<br>230<br>5300 | AMBER MCFARLIN WILLS<br>23806 Tallgrass Drive<br>Plainfield, IL 60585 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014 | $0.00 | $6,363.61 | $6,363.61 |
| 130<br>230<br>5300 | CLAUDIO GABRIEL GARCIA<br>2232 Fargo Boulevard<br>Geneva, IL 60134 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/28/2014<br><br>Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $10,676.50 | $0.00 |
| 131<br>230<br>5300 | CHRISTOPHER L BENES<br>9 LEDA<br>IRVINE, CA  92604 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014 | $0.00 | $1,619.85 | $1,619.85 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 133<br>230<br>5300 | ROBERT B WOODVILLE<br>1542 HAYES ST<br>APT E<br>SAN FRANCISCO, CA  94117 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014 | $0.00 | $560.00 | $560.00 |
| 136<br>230<br>5300 | MICHAEL T DELANEY<br>135 SCHILLER PL<br>ITASCA, IL  60143 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014 | $0.00 | $2,970.85 | $2,970.85 |
| 137<br>230<br>5300 | ELIAS ZIMIANITIS<br>4928 W ROSCOE ST<br>CHICAGO, IL  60641 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014<br><br>Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $2,153.00 | $1,036.11 |
| 138<br>230<br>5300 | ANIBAL TORRES<br>9352 S SPRINGFIELD<br>EVERGREEN PARK, IL  60805 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/13/2014 | $0.00 | $1,949.00 | $1,949.00 |
| 141<br>230<br>5300 | JOSE JIMENEZ<br>3731 N KIMBALL<br>CHICAGO, IL  60618 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/01/2014 | $0.00 | $1,041.07 | $1,041.07 |
| 142<br>230<br>5300 | DAROLD DREW<br>64 W 59TH ST<br>APT D<br>WESTMONT, IL  60559 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/01/2014<br><br>Claim 142 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $200.00 | $0.00 |
| 144<br>230<br>5300 | VINCENT PUGLISE-KIPLEY<br>1609 ORCHARD CT<br>WEST CHICAGO, IL  60185 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014 | $0.00 | $2,464.32 | $2,464.32 |
| 145<br>230<br>5300 | ERIC D MASTERS<br>2638 N HERMITAGE AVE<br>CHICAGO, IL  60614 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014 | $0.00 | $11,611.71 | $11,611.71 |
| 149<br>230<br>5300 | MICHAEL J ABATE<br>690 SE 23 AVE #5<br>POMPANO BEACH, FL  33062 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014 | $0.00 | $3,203.12 | $3,203.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 65)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                     Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 152<br>230<br>5300 | SOFI INBAR<br>702 BOYLSTON ST<br>NEWTON, MA 02461 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014<br><br>Claim 152 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,311.56 | $0.00 |
| 154<br>230<br>5300 | JEFFREY KAY<br>42 HUDSON STREET<br>FLOOR 3<br>NEW YORK, NY 10013 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/06/2014<br><br>This debtor submitted two wage claims (#114 in the amount of $11,137 and #154 in the amount of $4,089). The combined amount of the two claims is $15,226.00. The allowed limit is $12.475. Claim #114 has been reduced to $8,386 to reflect the allowed amount between the two claims. The overage amount of $2,751 has been moved to unsecured claim #114 A. | $0.00 | $4,089.00 | $4,089.00 |
| 155<br>230<br>5300 | JAMES R ATHANS<br>7628 W 66TH PL<br>BEDFORD PARK, IL 60501 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/06/2014 | $0.00 | $2,744.35 | $2,744.35 |
| 160<br>230<br>5300 | CHRIS HARLOCKER<br>CONSULTING<br>237 NOBLE AVE<br>LAKE FOREST, IL 60045 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/07/2014<br><br>All claims of Chris Harlocker Consulting and Chris Harlocker against the Debtor's estates and/or the Trustee, including any claims under 11 U.S.C. § 502(h), hare disallowed in their entirety per Court Order dated 6/22/16 [Dkt 365] | $0.00 | $12,475.00 | $0.00 |
| 163A<br>230<br>5300 | JENNIFER PHOENIX<br>FEARRINGTON<br>14249 LINDENDALE RD<br>WOODRIDGE, VA 22193 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/07/2014<br><br>Claim 163 split into two claims:<br>163A = $1,085.25 Wage Claim 507(a)(4)<br>163B = $361.60 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $1,446.85 | $0.00 | $1,085.25 | $1,085.25 |
| 165<br>230<br>5300 | MAURO HERNANDEZ<br>5322 W 30TH PL<br>CICERO, IL 60804 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/07/2014 | $0.00 | $1,118.09 | $1,118.09 |
| 166<br>230<br>5300 | ALEX C KILLENS<br>6827 KANSAS AVE<br>HAMMOND, IN 46323 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/08/2014 | $0.00 | $2,504.00 | $2,504.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                              Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 167 230 5300 | ALEX C KILLENS 6827 KANSAS AVE HAMMOND, IN 46323 | Priority Payment Status: Valid To Pay | Date Filed: 05/08/2014 | $0.00 | $1,040.00 | $1,040.00 |
| 168 230 5300 | ALEX C KILLENS 6827 KANSAS AVE HAMMOND, IN 46323 | Priority Payment Status: Valid To Pay | Date Filed: 05/08/2014 | $0.00 | $298.75 | $298.75 |
| 169 230 5300 | ALEX C KILLENS 6827 KANSAS AVE HAMMOND, IN 46323 | Priority Payment Status: Valid To Pay | Date Filed: 05/08/2014 | $0.00 | $1,226.42 | $1,226.42 |
| 173 230 5300 | FRANCISCO CARABALLO 2133 N LAVERGNE AVE CHICAGO, IL 60639 | Priority Payment Status: Valid To Pay | Date Filed: 05/09/2014 | $0.00 | $1,833.05 | $1,833.05 |
| 176A 230 5300 | JAMES NICOSIA 2340 BRIARWOOD PLACE ESCONDIDO, CA 92026 | Priority Payment Status: Valid To Pay | Date Filed: 05/12/2014 Claim 176 split into two claims: 176A = $1,349.80 Wage Claim 507(a)(4) 176B = $819.14 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $2,168.94 | $0.00 | $1,349.80 | $1,349.80 |
| 181 230 5300 | JAMES T MIELKE 524 N WISCONSIN AVE VILLA PARK, IL 60181 | Priority Payment Status: Valid To Pay | Date Filed: 05/12/2014 | $0.00 | $3,100.57 | $3,100.57 |
| 183A 230 5300 | KAREN STROPKOVIC 155 STREAMBOAT LN BOLINGBROOK, IL 60490 | Priority Payment Status: Valid To Pay | Date Filed: 05/14/2014 Claim 183 split into two claims: 183A = $2,322.50 Wage Claim 507(a)(4) 183B = $1,060.25 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $3,382.75 | $0.00 | $2,322.50 | $2,322.50 |
| 186 230 5300 | MAURICE SKINNER 2900 S STATE STREET APT 304 CHICAGO, IL 60616 | Priority Payment Status: Valid To Pay | Date Filed: 05/15/2014 | $0.00 | $768.93 | $768.93 |

UST Form 101-7-TFR (5/1/2011) *(Page: 67)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 187A 230 5300 | FRANCIS GREGG MCILHENNY 26 MEADOWRUE DRIVE MT LAUREL, NJ  08054 | Priority Payment Status: Valid To Pay | Date Filed: 05/15/2014<br><br>Claim 187 split into two claims:<br>187A = $7,173.88 Wage Claim 507(a)(4)<br>187B = $993.25 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $8,167.13 | $0.00 | $7,173.88 | $7,173.88 |
| 188A 230 5300 | TREVOR PROUGH 407 MARYLYNN CT ESCONDIDO, CA  92025 | Priority Payment Status: Valid To Pay | Date Filed: 05/16/2014<br><br>Claim 188 split into two claims:<br>188A = $1,707.51 Wage Claim 507(a)(4)<br>188B = $1,007.00 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $2,714.51 | $0.00 | $1,707.51 | $1,707.51 |
| 190A 230 5300 | SARAH L BOWLER 24 MURDOCK ST APT 2 BRIGHTON, MA  02135 | Priority Payment Status: Valid To Pay | Date Filed: 05/19/2014<br><br>Claim 190 split into two claims:<br>190A = $1,072.05 Wage Claim 507(a)(4)<br>190B = $288.95 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $1,361.00 | $0.00 | $1,072.05 | $1,072.05 |
| 193 230 5300 | LAWRENCE LAMPNER 2635 N W 104TH AVE APT 401 SUNRISE, FL  33322 | Priority Payment Status: Valid To Pay | Date Filed: 05/19/2014 | $0.00 | $2,030.31 | $2,030.31 |
| 194A 230 5300 | STEVEN D. DEPAUL 392 SUNSET DRIVE LAKEWOOD, IL  60014 | Priority Payment Status: Valid To Pay | Date Filed: 05/19/2014<br><br>Claim 194 split into two claims:<br>194A = $1,935.51 Wage Claim 507(a)(4)<br>194B = $172.76 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $2,108.27 | $0.00 | $1,935.51 | $1,935.51 |
| 195 230 5300 | RALPH BIESK 2 S 340 GLEN AVE LOMBARD, IL  60148-5234 | Priority Payment Status: Valid To Pay | Date Filed: 05/19/2014<br><br>Claim 195 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $183.18 | $0.00 |
| 196 230 5300 | JUSTINE M. SAMEK 209 WYOMA LANE SCHAUMBURG, IL  60193 | Priority Payment Status: Valid To Pay | Date Filed: 05/19/2014 | $0.00 | $415.00 | $415.00 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 68)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                    Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 197 230 5300 | JAMAR WILSON 423 E 41ST STREET UNIT 1 CHICAGO, IL 60653 | Priority Payment Status: Valid To Pay | Date Filed: 05/20/2014 | $0.00 | $1,167.58 | $1,167.58 |
| 200 230 5300 | KEVIN CARSON P O BOX 5593 ORANGE, CA 92863 | Priority Payment Status: Valid To Pay | Date Filed: 05/20/2014 | $0.00 | $1,691.25 | $1,691.25 |
| 202 230 5300 | KEN MACLEOD 12 HAVERHILL RD LAGUNA NIGUEL, CA 92677 | Priority Payment Status: Valid To Pay | Date Filed: 05/20/2014 Claim 202 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $50.00 | $0.00 |
| 205 230 5300 | ROBERT M PRICE 2506 CAMPBELL PL KENSINGTON, MD 20895 | Priority Payment Status: Valid To Pay | Date Filed: 05/21/2014 | $0.00 | $100.00 | $100.00 |
| 206 230 5300 | RYAN A. WAKAT 1030 LESLIE LANE VILLA PARK, IL 60181 | Priority Payment Status: Valid To Pay | Date Filed: 05/21/2014 | $0.00 | $545.00 | $545.00 |
| 207 230 5300 | JONATHAN R SHAVER 7655 THEISEN RD BELGRADE, MT 59714 | Priority Payment Status: Valid To Pay | Date Filed: 05/21/2014 Claim amount reduced per court order dated 5/18/17 [Dkt 452] | $0.00 | $1,439.84 | $1,026.76 |
| 210 230 5300 | ALISON BOSCHERT-DOWNS 447 S KENILWORTH APT 1B OAK PARK, IL 60302 | Priority Payment Status: Valid To Pay | Date Filed: 05/22/2014 | $0.00 | $1,083.16 | $1,083.16 |
| 211 230 5300 | JESUS CABRALES 4111 N DRAKE AVE CHICAGO, IL 60618 | Priority Payment Status: Valid To Pay | Date Filed: 05/22/2014 Claim amount reduced per court order dated 5/18/17 [Dkt 452] | $0.00 | $45,677.25 | $2,612.15 |
| 212 230 5300 | REBECCA JANE DAVIS 29W320 IROQUOIS COURT NORTH WARRENVILLE, IL 60555 | Priority Payment Status: Valid To Pay | Date Filed: 05/23/2014 Per court order dated 5/8/19 Claim No. 212 allowed in the entirety [Dkt 559] | $0.00 | $833.10 | $833.10 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                      Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 214 230 5300 | JACK K STROBEL, Jr. 44 PORTLAND PLACE ST LOUIS, MO 63108-1242 | Priority Payment Status: Valid To Pay | Date Filed: 05/27/2014 | $0.00 | $1,007.14 | $1,007.14 |
| 218 230 5300 | MARGARET EILEEN MCNULTY 11605 CONNECTICUT AVE SILVER SPRING, MD 20902 | Priority Payment Status: Valid To Pay | Date Filed: 05/28/2014 | $0.00 | $1,740.00 | $1,740.00 |
| 224 230 5300 | ALEX C. KILLENS 6827 KANSAS AVE HAMMOND, IN 46323 | Priority Payment Status: Valid To Pay | Date Filed: 05/29/2014 | $0.00 | $1,516.00 | $1,516.00 |
| 226 230 5300 | ALEX C. KILLENS 6827 KANSAS AVE HAMMOND, IN 46323 | Priority Payment Status: Valid To Pay | Date Filed: 05/29/2014 Order disallowing Claim No. 226 in its entirety and expunged [Dkt 538] | $0.00 | $50,000.00 | $0.00 |
| 228 230 5300 | CHRISTINE WIMSATT 634 FOSSIL LN MARLINTON, WV 24954 | Priority Payment Status: Valid To Pay | Date Filed: 05/30/2014 Claim 228 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $279.00 | $0.00 |
| 234 230 5300 | KAREN HOWE 602 PERTH PLACE SILVER SPRING, MD 20901 | Priority Payment Status: Valid To Pay | Date Filed: 06/03/2014 | $0.00 | $3,866.12 | $3,866.12 |
| 238 230 5300 | KEVIN MILLER 12046 EMELITA ST #207 N HOLLYWOOD, CA 91607 | Priority Payment Status: Valid To Pay | Date Filed: 06/03/2014 Claim 238 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $52.50 | $0.00 |
| 241 230 5300 | JAMES C SVEHLA 871 S HILLSIDE AVE ELMHURST, IL 60126 | Priority Payment Status: Valid To Pay | Date Filed: 06/03/2014 Claim 241 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $100.00 | $0.00 |
| 246 230 5300 | MATTHEW SWIADER 216-01 111TH AVE QUEENS VILLAGE, NY 11429 | Priority Payment Status: Valid To Pay | Date Filed: 06/04/2014 | $0.00 | $6,367.33 | $6,367.33 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 70)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 249 230 5300 | JESSICA WHITEHEAD 7962 HOLLYWOOD BLVD #226 LOS ANGLES, CA 90046 | Priority Payment Status: Valid To Pay | Date Filed: 06/04/2014 | $0.00 | $500.00 | $500.00 |
| 252 230 5300 | THOMAS CRAIG 8 VELAIRE DRIVE BOYNTON BEACH, FL 33426 | Priority Payment Status: Valid To Pay | Date Filed: 06/04/2014<br><br>CLAIM 490 AMENDS/DUPLICATES CLAIM 252 - AMENDED RE CHANGE OF ADDRESS. CLAIM 490 MARKED AS INVALID/DUPLICATE OF 252. | $0.00 | $2,031.70 | $2,031.70 |
| 254 230 5300 | MICHAEL MILCHANOWSKI 2522 RIVER RD MANASQUAN, NJ 08736 | Priority Payment Status: Valid To Pay | Date Filed: 06/04/2014<br><br>Claim 254 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,800.00 | $0.00 |
| 255 230 5300 | MARIA DEMOLA 7376 MONTCALM DRIVE MCLEAN, VA 22102 | Priority Payment Status: Valid To Pay | Date Filed: 06/04/2014<br><br>Claim 255 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $100.00 | $0.00 |
| 258 230 5300 | DUSTIN D. PEARSON 638 N. NORTHWEST HWY. #D PARK RIDGE, IL 60068 | Priority Payment Status: Valid To Pay | Date Filed: 06/05/2014 | $0.00 | $6,072.30 | $6,072.30 |
| 263 230 5300 | PATRICK HACKLEY 3116 FERNDALE ST KENSINGTON, MD 20895 | Priority Payment Status: Valid To Pay | Date Filed: 06/06/2014 | $0.00 | $1,500.00 | $1,500.00 |
| 266 230 5300 | DANIEL PASTORELLE 9935 EL CAMENO REAL UNTI 2C ORLANDO PARK, IL 60462 | Priority Payment Status: Valid To Pay | Date Filed: 06/09/2014 | $0.00 | $2,704.92 | $2,704.92 |
| 283 230 5300 | DAVID WAWAK 56 E OAK ST VILLA PARK, IL 60181 | Priority Payment Status: Valid To Pay | Date Filed: 06/11/2014<br><br>Claim 283 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $430.99 | $0.00 |
| 285 230 5300 | LAURA ROBINSON 8203 BUCHANAN DR WALKERSVILLE, MD 21793 | Priority Payment Status: Valid To Pay | Date Filed: 06/13/2014<br><br>Claim 285 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,133.14 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 71)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 286 230 5300 | JAMES BESLEY PO BOX 87472 MONTGOMERY VILLAGE, MD 20886 | Priority Payment Status: Valid To Pay | Date Filed: 06/13/2014 | $0.00 | $1,388.01 | $1,388.01 |
| 287 230 5300 | DUMMAS HARDY 601 E 32ND ST APT 511 CHICAGO, IL  60616 | Priority Payment Status: Valid To Pay | Date Filed: 06/13/2014 | $0.00 | $921.00 | $921.00 |
| 291 230 5300 | MARY DWIGHT 4420 KNINGLE ST NW WASHINGTON, DC  20016-3579 | Priority Payment Status: Valid To Pay | Date Filed: 06/17/2014 | $0.00 | $100.00 | $100.00 |
| 292 230 5300 | RICHARD LEVERONE 4639 NO 14TH ST ARLINGTON, VA  22207-2103 | Priority Payment Status: Valid To Pay | Date Filed: 06/17/2014 | $0.00 | $226.49 | $226.49 |
| 300 230 5300 | SCOTT RING 2006 FARMINGTON LANES DR #8 OSWEGO, IL  60543 | Priority Payment Status: Valid To Pay | Date Filed: 06/23/2014 | $0.00 | $4,500.00 | $4,500.00 |
| 301 230 5300 | JOHN A KAY 1008 HICKORY DRIVE WESTERN SPRINGS, FL  60558-5000 | Priority Payment Status: Valid To Pay | Date Filed: 06/23/2014 Claim 301 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $200.00 | $0.00 |
| 302 230 5300 | LARRY C. HUNTOON 24 WADSWORTH AVENUE WINTHROP, MA  02152 | Priority Payment Status: Valid To Pay | Date Filed: 06/23/2014 | $0.00 | $2,221.93 | $2,221.93 |
| 306 230 5300 | ELIZABETH MCCLAIN 10512 SO LEAVITT CHICAGO, IL  60643 | Priority Payment Status: Valid To Pay | Date Filed: 06/25/2014 Claim 306 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $180.19 | $0.00 |
| 312 230 5300 | CHARLES DUANE HEATON 116 ALESSANDRA COURT APT 118 FREDERICK, MD  21702 | Priority Payment Status: Valid To Pay | Date Filed: 07/01/2014 Claim 312 is disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $1,140.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 325 230 5300 | PAUL BERGSTROM 13950 S KICKAPOO TRAIL HOMER GLEN, IL  60491 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2014<br><br>Claim 3225 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $173.99 | $0.00 |
| 326 230 5300 | FRANCIS A CHAPP PO BOX 1259 VALLEY CENTER, CA  92082 | Priority Payment Status: Valid To Pay | Date Filed: 07/14/2014 | $0.00 | $376.92 | $376.92 |
| 327 230 5300 | YINGDAO QU 3901 CONSHOHOCKEN AVE APT 2210 PHILADELPHIA, PA  19131 | Priority Payment Status: Valid To Pay | Date Filed: 07/14/2014 | $0.00 | $1,900.00 | $1,900.00 |
| 332 230 5300 | PAUL ALAN JACUS 941 WEST GORDON TERRACE #2W CHICAGO, IL  60613 | Priority Payment Status: Valid To Pay | Date Filed: 07/15/2014 | $0.00 | $3,312.23 | $3,312.23 |
| 337A 230 5300 | DONALD W CHAN 715 44TH AVENUE SAN FRANCISCO, CA 94121 | Priority Payment Status: Valid To Pay | Date Filed: 07/17/2014<br><br>Claim 337 split into two claims: 337A = $1,339.05 Wage Claim 507(a)(4) 337B = $8,172.51 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $9,511.56 | $0.00 | $1,339.05 | $1,339.05 |
| 338 230 5300 | DAVID GIFFORD C/O DUANE MORRIS LLP ATTN JAMES J HOLMAN ESQ 30 S 17TH STREET PHILADELPHIA, PA 19103-4196 | Priority Payment Status: Valid To Pay | Date Filed: 07/17/2014 | $0.00 | $1,200.00 | $1,200.00 |
| 344 230 5300 | CRUBEL, LEAH 706 N JOHNS STREET DODGEVILLE WI 53533 | Priority Payment Status: Valid To Pay | Date Filed: 07/21/2014<br><br>Per court order dated 5/8/19 Claim No. 344 allowed in the entirety [Dkt 559] | $0.00 | $663.00 | $663.00 |
| 350 230 5300 | JOSE MONTALVO 2223 N MONTICELLO AVE CHICAGO, IL  60647 | Priority Payment Status: Valid To Pay | Date Filed: 07/28/2014 | $0.00 | $4,550.62 | $4,550.62 |

Page 23                                                                Printed: February 19, 2021

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                              Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 360 230 5300 | WILLIAM M SKINNER 2014 CEDAR ST CHICAGO, IL 60018 | Priority Payment Status: Valid To Pay | Date Filed: 08/04/2014 | $0.00 | $4,368.08 | $4,368.08 |
| 361A 230 5300 | CATHY JEAN SPANN CATHY SPANN 77 LAKE VISTA AVE DALY CITY, CA 94015 | Priority Payment Status: Valid To Pay | Date Filed: 08/05/2014  Claim 361 split into two claims: 361A = $2,619.12 Wage Claim 507(a)(4) 361B = $696.96 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $3,316.08 | $0.00 | $2,619.12 | $2,619.12 |
| 362A 230 5300 | PELLETT, THOMAS A. 2483 WEST 16TH ST APT 14G BROOKLYN NY 11214-7001 | Priority Payment Status: Valid To Pay | Date Filed: 08/05/2014  Claim 362 split into two claims: 362A = $2,007.71 Wage Claim 507(a)(4) 362B = $834.96 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $2,842.67 | $0.00 | $2,007.71 | $2,007.71 |
| 364 230 5300 | SCOTT PRICE PO BOX 4136 ST CHARLES, IL 60174 | Priority Payment Status: Valid To Pay | Date Filed: 08/05/2014 | $0.00 | $2,801.02 | $2,801.02 |
| 366 230 5300 | BERNARD BAK 1930 BENDING OAKS CT DOWNERS GROVE IL 60515 | Priority Payment Status: Valid To Pay | Date Filed: 08/06/2014  Claim 366 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,561.72 | $0.00 |
| 368 230 5300 | SANTIAGO PINO 33-29 86TH STREET JACKSON HEIGHTS, NY 11372 | Priority Payment Status: Valid To Pay | Date Filed: 08/07/2014 | $0.00 | $3,082.26 | $3,082.26 |
| 370 230 5300 | SPENCER,DONNA 1 MILBURN PARK EVANSTON IL 60201 | Priority Payment Status: Valid To Pay | Date Filed: 08/08/2014 | $0.00 | $650.00 | $650.00 |
| 371 230 5300 | JESSICA CAPRON 3930 N PINE GROVE APT 1706 CHICAGO, IL 60613 | Priority Payment Status: Valid To Pay | Date Filed: 08/08/2014 | $0.00 | $950.00 | $950.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 74)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                      Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 379 | LARRY G HOWARD | Priority | Date Filed: 08/11/2014 | $0.00 | $1,278.70 | $0.00 |
| 230 | 52 GOVERNMENT ST | Payment Status: | | | | |
| 5300 | KITTERY, ME 03904 | Valid To Pay | Claim 379 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 381 | DANA CAROL STEWART | Priority | Date Filed: 08/11/2014 | $0.00 | $225.00 | $225.00 |
| 230 | 2818 RIFLE RIDGE RD | Payment Status: | | | | |
| 5300 | OAKTON, VA 22124 | Valid To Pay | Per court order dated 5/8/19 Claim No. 381 allowed in the entirety [Dkt 559] | | | |
| 383 | SMITH,STEVEN R. | Priority | Date Filed: 08/12/2014 | $0.00 | $1,680.37 | $1,680.37 |
| 230 | 1013 CHARLELA LANE | Payment Status: | | | | |
| 5300 | APT 208 | Valid To Pay | | | | |
| | ELK GROVE VILLAGE IL 60007 | | | | | |
| 387 | BENJAMIN SCHMITZ | Priority | Date Filed: 08/13/2014 | $0.00 | $1,874.43 | $1,874.43 |
| 230 | 85 WEST LARKSPUR LANE | Payment Status: | | | | |
| 5300 | BRISTOL, IL 60512 | Valid To Pay | | | | |
| 399 | TERRY RETHERFORD | Priority | Date Filed: 08/15/2014 | $0.00 | $813.35 | $813.35 |
| 230 | 951 PINECREST AVE | Payment Status: | | | | |
| 5300 | ESCONDIDO, CA 92025 | Valid To Pay | | | | |
| 400 | KERI MYSLINSKI | Priority | Date Filed: 08/15/2014 | $0.00 | $2,895.56 | $2,895.56 |
| 230 | 529 HAROLD AVE | Payment Status: | | | | |
| 5300 | GLENDALE HEIGHTS, IL 60139 | Valid To Pay | | | | |
| 408 | KENNETH S BROWN | Priority | Date Filed: 08/18/2014 | $0.00 | $2,648.75 | $2,648.75 |
| 230 | 76 COURT ST | Payment Status: | | | | |
| 5300 | NEWTONVILLE, MA  02458 | Valid To Pay | | | | |
| 409 | CHRISTOPHER NGUYEN | Priority | Date Filed: 08/18/2014 | $0.00 | $2,079.91 | $0.00 |
| 230 | 11171 CALLE DARIO | Payment Status: | | | | |
| 5300 | SAN DIEGO, CA 92126 | Valid To Pay | Claim 409 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 419 | GESEK,ROBYN | Priority | Date Filed: 08/19/2014 | $0.00 | $650.00 | $365.75 |
| 230 | 25 RADCLIFFE ROAD | Payment Status: | | | | |
| 5300 | SOMERVILLE MA 02145 | Valid To Pay | Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 75)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 420<br>230<br>5300 | FRANCIS D SHELLEY<br>256 SUMMER ST<br>WEYMOUTH, MA 02188 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/19/2014 | $0.00 | $3,995.22 | $3,995.22 |
| 423A<br>230<br>5300 | STEVEN Y. GOLDSMITH<br>1759 FREDERICKSBURG LANE<br>AURORA IL 60503 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 07/27/2015<br><br>Claim 423 split into two claims:<br>423A = $3,280.11 Wage Claim 507(a)(4)<br>423B = $2,268.80 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $5,548.91 | $0.00 | $3,280.11 | $3,280.11 |
| 428<br>230<br>5300 | PATRICIA DE LEON, ON<br>BEHALF OF PUTATIVE CLASS<br>C/O<br>JONATHAN LUBIN<br>203 N. LASALLE ST. - SUITE 2100<br>CHICAGO, IL 60601 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014<br><br>Claim 428 is disallowed in its entirety and expunged per Court Order dated 5/18/17 [Dkt 450] | $0.00 | $0.00 | $0.00 |
| 429<br>230<br>5300 | THOMAS H MARTIN<br>14101 FURLONG WAY<br>GERMANTOWN MD 20874 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014 | $0.00 | $5,697.08 | $5,697.08 |
| 430<br>230<br>5300 | NAOMI EPSTEIN<br>2800 N LAKESHORE DRIVE<br>UNIT 2515<br>CHICAGO, IL 60657 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014<br><br>Claim 430 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $2,754.99 | $0.00 |
| 431<br>230<br>5300 | SUSAN D HOLLANDER<br>4974 EGRET COURT<br>COCONUT CREEK, FL 33073 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014 | $0.00 | $885.89 | $885.89 |
| 433<br>230<br>5300 | DANIEL M WEISS<br>122 BORGERT AVE<br>PEARL RIVER, NY 10965-1860 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014 | $0.00 | $9,755.88 | $9,755.88 |
| 434<br>230<br>5300 | LAUREN TODD<br>2944 W FLETCHER ST<br>APT 1<br>CHICAGO, IL 60618 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014<br><br>Claim 434 is disallowed in its entirety and expunged per Court Order dated 5/18/17 [Dkt 453] | $0.00 | $662.50 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 76)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 435<br>230<br>5300 | LUIS DE PASION IV<br>807 STOWELL AVE<br>STREAMWOOD, IL 60107 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014<br><br>Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $2,750.28 | $1,991.68 |
| 436<br>230<br>5300 | DONNA PARRY<br>1300 CRYSTAL DR #1109<br>ARLINGTON, VA 22202 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/21/2014<br><br>Claim 436 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $420.00 | $0.00 |
| 439<br>230<br>5300 | MARIE WUCHICH-GOBLE<br>5638 FAIRVIEW AVENUE<br>DOWNERS GROVE, IL 60516 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/22/2014 | $0.00 | $1,674.16 | $1,674.16 |
| 440<br>230<br>5300 | WALTER MALABEHAR<br>282 PADDOCK CR<br>GLENDALE HGHTS, IL 60126 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/22/2014 | $0.00 | $2,025.00 | $2,025.00 |
| 447A<br>230<br>5300 | SLUZYNSKI, JOHN R.<br>920 SUMMIT DRIVE<br>DEERFIELD IL 60015 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/25/2014<br><br>Claim 447 split into two claims:<br>447A = $6,409.36 Wage Claim 507(a)(4)<br>447B = $2,908.48 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $9,317.84 | $0.00 | $6,409.36 | $6,409.36 |
| 449<br>230<br>5300 | MELANIE TAYLOR<br>6N528 FOX RIVER AVE<br>ST CHARLES, IL 60174 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/25/2014 | $0.00 | $1,200.00 | $1,200.00 |
| 450<br>230<br>5300 | CLAUDIO G GARCIA<br>2232 Fargo Boulevard<br>Geneva, IL 60134 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/25/2014 | $0.00 | $11,276.50 | $11,276.50 |
| 455<br>230<br>5300 | GERALD H SMITH II<br>500 PINE CIRCLE<br>AMISSVILLE, VA 20106 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/26/2014 | $0.00 | $1,150.00 | $1,150.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 77)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                          Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 456 230 5300 | ZACHARY M GROSS 2026 E YORK ST PHILADELPHIA, PA 19125 | Priority Payment Status: Valid To Pay | Date Filed: 08/26/2014 | $0.00 | $680.00 | $680.00 |
| 478 230 5300 | JOANN MARTINDALE 11485 OAKHURST ROAD APT 1100-207 LARGO, FL 33774 | Priority Payment Status: Valid To Pay | Date Filed: 03/19/2015<br><br>Per Court Order Granting Settlement dated 10/11/16 [Dkt 403] - Claim 478 is disallowed in its entirety | $0.00 | $35,000.00 | $0.00 |
| 488 230 5300 | KARIN E. KYRK 1137 HEAVENS GATE LAKE IN THE HILLS, IL 60156 | Priority Payment Status: Valid To Pay | | $0.00 | $8,445.11 | $8,445.11 |
| 490 230 5300 | THOMAS CRAIG 8 VELAIRE DRIVE BOYNTON BEACH, FL 33426 | Priority Payment Status: Valid To Pay | CLAIM 490 AMENDS/DUPLICATES CLAIM 252 - AMENDED RE CHANGE OF ADDRESS. CLAIM 490 MARKED AS INVALID/DUPLICATE OF 252. | $0.00 | $2,031.70 | $0.00 |
| 12B 240 5400 | TIMOTHY W KNIGHT 1866 N SHEFFIELD AVE 1R CHICAGO, IL  60614 | Priority Payment Status: Valid To Pay | Claim 12 split into two claims: 12A = $3,232.24 Wage Claim 507(a)(4) 12B = $455.10 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $3,687.34 | $0.00 | $455.10 | $455.10 |
| 21B 240 5400 | ARTHUR E KREMER 2389 YOLANDA CIR GREEN BAY, WI 54303 | Priority Payment Status: Valid To Pay | Claim 21 split into two claims: 21A = $1,298.55 Wage Claim 507(a)(4) 21B = $521.48 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $1,820.03 | $0.00 | $521.48 | $521.48 |
| 29B 240 5400 | BRIAN ZWEIG 8721 WANDERING TRAIL DRIVE POTOMAC, MD  20854 | Priority Payment Status: Valid To Pay | Claim 29 split into two claims: 29A = $8,152.09 Wage Claim 507(a)(4) 29B = $1,153.20 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $9,305.29 | $0.00 | $1,153.20 | $1,153.20 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 78)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                          Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 44B 240 5400 | YVONNE CIESLA 8N475 SUNNY HILL CIR CAMPTON HILLS, IL 60124 | Priority Payment Status: Valid To Pay | Claim 44 split into two claims: 44A = $1,912.17 Wage Claim 507(a)(4) 44B = $208.76 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $2,120.93 | $0.00 | $208.76 | $208.76 |
| 51B 240 5400 | JOHN R KREIDLER 4117 BONSALL AVENUE DREXEL HILL, PA 19026 | Priority Payment Status: Valid To Pay | Claim 51 split into two claims: 51A = $3,326.03 Wage Claim 507(a)(4) 51B = $3,854.97 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $7,181.00 | $0.00 | $3,854.97 | $3,854.97 |
| 56B 240 5400 | WAYNE L COZZOLINO 621 PINETREE ROAD JENKINTOWN, PA 19046 | Priority Payment Status: Valid To Pay | Claim 56 split into two claims: 56A = $3,949.23 Wage Claim 507(a)(4) 56B = $14,447.42 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $18,396.65 | $0.00 | $14,447.42 | $14,447.42 |
| 58B 240 5400 | STACY MCREYNOLDS 36 MONROE STREET NORTH AURORA, IL 60542 | Priority Payment Status: Valid To Pay | Claim 58 split into two claims: 58A = $7,673.29 Wage Claim 507(a)(4) 58B = $2,788.89 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $10,462.18 | $0.00 | $2,788.89 | $2,788.89 |
| 68B 240 5400 | PETER MONDLOCK 271 ARDMORE ROAD DES PLAINES, IL 60016 | Priority Payment Status: Valid To Pay | Claim 68 split into two claims: 68A = $4,307.84 Wage Claim 507(a)(4) 68B = $38,593.70 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $42,901.54 | $0.00 | $38,593.70 | $38,593.70 |
| 111B 240 5400 | MARK G MECKES 750 S WARRINGTON ROAD DES PLAINES, IL 60016 | Priority Payment Status: Valid To Pay | Claim 111 split into two claims: 111A = $2,090.10 Wage Claim 507(a)(4) 111B = $1,978.60 General Unsecured 726(a)(2) [purchase of name tags] Total claim: $4,068.70 | $0.00 | $1,978.60 | $1,978.60 |

UST Form 101-7-TFR (5/1/2011) (Page: 79)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                              Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 117B<br>240<br>5400 | LARRY MCDANIEL<br>2400 WEST VALLEY<br>PARKWAY #113<br>ESCONDIDO, CA  92029 | Priority<br>Payment Status:<br>Valid To Pay | Claim 117 split into two claims:<br>117A = $4,279.19 Wage Claim 507(a)(4)<br>117B = $872.24 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $5,151.43 | $0.00 | $872.24 | $872.24 |
| 127B<br>240<br>5400 | JENNIFER WILSON<br>3206 HANNAH ST #4<br>OAKLAND, CA  94608 | Priority<br>Payment Status:<br>Valid To Pay | Claim 127 split into two claims:<br>127A = $16,079.30 Wage Claim 507(a)(4)<br>127B = $186.02 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $16,265.32 | $0.00 | $186.02 | $186.02 |
| 163B<br>240<br>5400 | JENNIFER PHOENIX<br>FEARRINGTON<br>14249 LINDENDALE RD<br>WOODRIDGE, VA  22193 | Priority<br>Payment Status:<br>Valid To Pay | Claim 163 split into two claims:<br>163A = $1,085.25 Wage Claim 507(a)(4)<br>163B = $361.60 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $1,446.85 | $0.00 | $361.60 | $361.60 |
| 176B<br>240<br>5400 | JAMES NICOSIA<br>2340 BRIARWOOD PLACE<br>ESCONDIDO, CA  92026 | Priority<br>Payment Status:<br>Valid To Pay | Claim 176 split into two claims:<br>176A = $1,349.80 Wage Claim 507(a)(4)<br>176B = $819.14 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $2,168.94 | $0.00 | $819.14 | $819.14 |
| 183B<br>240<br>5400 | KAREN STROPKOVIC<br>155 STREAMBOAT LN<br>BOLINGBROOK, IL  60490 | Priority<br>Payment Status:<br>Valid To Pay | Claim 183 split into two claims:<br>183A = $2,322.50 Wage Claim 507(a)(4)<br>183B = $1,060.25 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $3,382.75 | $0.00 | $1,060.25 | $1,060.25 |
| 187B<br>240<br>5400 | FRANCIS GREGG MCILHENNY<br>26 MEADOWRUE DRIVE<br>MT LAUREL, NJ  08054 | Priority<br>Payment Status:<br>Valid To Pay | Claim 187 split into two claims:<br>187A = $7,173.88 Wage Claim 507(a)(4)<br>187B = $993.25 Contributions to Employee Benefit Plan 507(a)(5)<br>Total claim: $8,167.13 | $0.00 | $993.25 | $993.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 80)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                        Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 188B 240 5400 | TREVOR PROUGH 407 MARYLYNN CT ESCONDIDO, CA  92025 | Priority Payment Status: Valid To Pay | Claim 188 split into two claims: 188A = $1,707.51 Wage Claim 507(a)(4) 188B = $1,007.00 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $2,714.51 | $0.00 | $1,007.00 | $1,007.00 |
| 190B 240 5400 | SARAH L BOWLER 24 MURDOCK ST APT 2 BRIGHTON, MA  02135 | Priority Payment Status: Valid To Pay | Claim 190 split into two claims: 190A = $1,072.05 Wage Claim 507(a)(4) 190B = $288.95 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $1,361.00 | $0.00 | $288.95 | $288.95 |
| 194B 240 5400 | STEVEN D. DEPAUL 392 SUNSET DRIVE LAKEWOOD, IL  60014 | Priority Payment Status: Valid To Pay | Claim 194 split into two claims: 194A = $1,935.51 Wage Claim 507(a)(4) 194B = $172.76 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $2,108.27 | $0.00 | $172.76 | $172.76 |
| 299 240 5400 | UNITED STATES DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY ADMIN ATTN: SENIOR INVESTIGATOR CLINTON TRAPP 230 SOUTH DEARBORN, SUITE 2360 CHICAGO, IL  60604 | Priority Payment Status: Valid To Pay | Date Filed: 06/24/2014 AMENDED 1/28/2020 - New Claim Amount (reduced from original) (299-1) UNPAID HEALTH CLAIMS AND DELINQUENT EMPLOYEE CONTRIBUTIONS | $0.00 | $100,940.70 | $100,940.70 |
| 337B 240 5400 | DONALD W CHAN 715 44TH AVENUE SAN FRANCISCO, CA 94121 | Priority Payment Status: Valid To Pay | Claim 337 split into two claims: 337A = $1,339.05 Wage Claim 507(a)(4) 337B = $8,172.51 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $9,511.56 | $0.00 | $8,172.51 | $8,172.51 |
| 361B 240 5400 | CATHY JEAN SPANN CATHY SPANN 77 LAKE VISTA AVE DALY CITY, CA 94015 | Priority Payment Status: Valid To Pay | Claim 361 split into two claims: 361A = $2,619.12 Wage Claim 507(a)(4) 361B = $696.96 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $3,316.08 | $0.00 | $696.96 | $696.96 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 362B 240 5400 | PELLETT, THOMAS A. 2483 WEST 16TH ST APT 14G BROOKLYN NY 11214-7001 | Priority Payment Status: Valid To Pay | Claim 362 split into two claims: 362A = $2,007.71 Wage Claim 507(a)(4) 362B = $834.96 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $2,842.67 | $0.00 | $834.96 | $834.96 |
| 423B 240 5400 | STEVEN Y. GOLDSMITH 1759 FREDERICKSBURG LANE AURORA IL 60503 | Priority Payment Status: Valid To Pay | Claim 423 split into two claims: 423A = $3,280.11 Wage Claim 507(a)(4) 423B = $2,268.80 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $5,548.91 | $0.00 | $2,268.80 | $2,268.80 |
| 447B 240 5400 | SLUZYNSKI, JOHN R. 920 SUMMIT DRIVE DEERFIELD IL 60015 | Priority Payment Status: Valid To Pay | Claim 447 split into two claims: 447A = $6,409.36 Wage Claim 507(a)(4) 447B = $2,908.48 Contributions to Employee Benefit Plan 507(a)(5) Total claim: $9,317.84 | $0.00 | $2,908.48 | $2,908.48 |
| 46B 260 5600 | CARLOS FYFE 9615 DEWITT DR #A216 SILVER SPRING, MD  20910 | Priority Payment Status: Valid To Pay | Claim 46 split into two claims: 46A = $1,261.10 Wage Claim 507(a)(4) 46B = $35.41 Store Credit 507 (a)(7) Total claim: $1,296.51 | $0.00 | $35.41 | $35.41 |
| 215 260 5600 | IL CHIOSTRO INC MICHAEL MELE PRESIDENT 23 W 73RD STREET #306 NEW YORK, NY  10023 | Priority Payment Status: Valid To Pay | Date Filed: 05/27/2014 | $0.00 | $1,250.00 | $1,250.00 |
| 349 260 5600 | PATRICK PANG 325 HIDDEN RIVER ROAD PENN VALLEY, PA 19072 | Priority Payment Status: Valid To Pay | Date Filed: 07/25/2014 Claim 349 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $911.00 | $0.00 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                      Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 216A 280 5800 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, ILLINOIS 60664-0338 | Priority Payment Status: Valid To Pay | Date Filed: 05/28/2014<br><br>Claim 216 is allowed in its entirety. The $89,129.76 in penalties asserted shall be subordinated beneath tardily filed allowed unsecured claims 726(a)(4) per Court Order dated 5/7/19 [Dkt 558]<br>Original Claimed: $533,315.20<br>Allowed Amount: $444,185.44<br>Subordinated/Tardy-Unsecured: $89,129.76 | $0.00 | $444,185.44 | $444,185.44 |
| 247 280 5800 | COUNTY OF ORANGE ATTN BANKRUPTCY UNIT PO BOX 4515 SANTA ANA, CA 92702-4515 | Priority Payment Status: Valid To Pay | Date Filed: 06/04/2014 | $0.00 | $33.77 | $33.77 |
| 278A 280 5800 | PENNSYLVANIA DEPT. OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Priority Payment Status: Valid To Pay | Date Filed: 06/10/2014<br><br>Court Order [Dkt 544] Trustee's Objection is SUSTAINED. Claim 278 is reduced to the scheduled amount of $56,884.36. $11,178.51 in alleged penalties asserted in Claim 278 are subordinated pursuant to section 726(a)94). | $56,884.36 | $94,850.11 | $56,884.36 |
| 279 280 5800 | CITY OF LOS ANGELES OFFICE OF FINANCE ATTN WENDY LOO 200 N MAIN STREET STE 920 LOS ANGELES, CA 90012 | Priority Payment Status: Valid To Pay | Date Filed: 06/10/2014 | $0.00 | $5,982.85 | $5,982.85 |
| 297 280 5800 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority Payment Status: Valid To Pay | Date Filed: 07/08/2014<br><br>Claim # 297 is Disallowed in its entirety and expunged per Court Order dated 5/18/17 [Dkt 453] | $0.00 | $116,108.93 | $0.00 |
| 324 280 5800 | STATE OF FLORIDA - DEPARTMENT OF RE POST OFFICE BOX 6668 TALLAHASSEE, FL 32314-6668 | Priority Payment Status: Valid To Pay | Date Filed: 07/11/2014<br><br>Claim 324 is allowed and reduced to $137,313.90 per Court Order of 4/2/19 [Dkt 537]<br><br>(324-1) SALES AND USE TAX CLAIM | $0.00 | $142,157.67 | $137,313.90 |
| 328 280 5800 | INTERNAL REVENUE SERVICE MAIL STOP 5110 CHI 230 SOUTH DEARBORN CHICAGO, IL 60604 | Priority Payment Status: Valid To Pay | Date Filed: 07/15/2014<br><br>Claim 328 Withdrawn [Dkt 563] | $0.00 | $9,961.89 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 83)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 345A 280 5800 | DC OFFICE OF TAX AND REVENUE DC OFFICE OF THE ATTORNEY GENERAL C/O BANKRUPTCY COUNSEL PO BOX 37559 WASHINGTON, DC 20013 | Priority Payment Status: Valid To Pay | Date Filed: 07/22/2014  Claim 345 split into two claims: 345A = $54,033.04 Claims of Governmental Units 507(a)(8) 345B = $9,117.90 General Unsecured 726(a)(2) Total claim: $63,150.94 | $0.00 | $54,033.04 | $54,033.04 |
| 351A 280 5800 | CITY AND COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE PO BOX 7027 SAN FRANCISCO, CA 94120-7027 | Priority Payment Status: Valid To Pay | Date Filed: 07/29/2014  Claim 351 for $2,592.00 in alleged penalties is subordinated pursuant to 726(a)(4) per Court Order dated 4/2/19 [Dkt 545] Original Claimed: $9,191.41 507(a)(8) 351A - Allowed Amount: $6,599.41 507(a)(8) 351B - Subordinated/Unsecured: $2,592.00 | $0.00 | $6,599.41 | $6,599.41 |
| 382A 280 5800 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, ILLINOIS 60664-0338 | Priority Payment Status: Valid To Pay | Date Filed: 08/12/2014  Claim 382 is allowed in its entirety. The $39,672.00 in penalties asserted shall be subordinated beneath tardily filed allowed unsecured claims 726(a)(4) per Court Order dated 5/7/19 [Dkt 558] Original Claimed: $59,508.00 Allowed Amount: $19,836.00 Subordinated/Tardy-Unsecured: $39,672.00 | $0.00 | $19,836.00 | $19,836.00 |
| 384 280 5800 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | Priority Payment Status: Valid To Pay | Date Filed: 08/12/2014  Claim 384 disallowed in its entirety per Court Order dated 4/2/19 [Dkt 539] | $0.00 | $2,538.15 | $0.00 |
| 397 280 5800 | CITY OF FORT LAUDERDALE C/O CITY ATTORNEY"S OFFICE 100 N ANDREWS AVE 7TH FLR FT LAUDERDALE, FL 33301 | Priority Payment Status: Valid To Pay | Date Filed: 08/15/2014 | $0.00 | $17.84 | $17.84 |
| 401 280 5800 | CITY OF FORT LAUDERDALE C/O CITY ATTORNEY"S OFFICE 100 N ANDREWS AVE 7TH FLR FT LAUDERDALE, FL 33301 | Priority Payment Status: Valid To Pay | Date Filed: 08/15/2014  Claim 401 Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $17.84 | $0.00 |
| 407B 280 5800 | COMMONWEALTH OF VIRGINIA OF TAXATION PO BOX 2156 RICHMOND, VA 23218 | Priority Payment Status: Valid To Pay | Date Filed: 08/18/2014 | $0.00 | $63,367.78 | $63,367.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 84)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                    Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 458<br>280<br>5800 | MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>P.O. BOX 9564<br>BOSTON, MA 02114 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/28/2014<br><br>Claimant filed an AMENDED POC on 10-27-2020; claimed amount has been revised accordingly<br><br>Claim 458 reduced per Court Order dated 4/2/19 [Dkt 541]<br><br>The $10,854.42 in alleged penalties are subordinated. | $0.00 | $59,080.63 | $59,080.63 |
| 460B<br>280<br>5800 | STATE BOARD OF<br>EQUALIZATION<br>SPECIAL OPERATIONS<br>BRANCH MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 08/29/2014<br><br>Claim 460 split into two claims:<br>460A = $62,326.89 General Unsecured 726(a)(2)<br>447B = $488,574.00 Priority Claims of Governmental Units 507(a)(8)<br>Total claim: $550,900.89 | $0.00 | $488,574.00 | $488,574.00 |
| 464<br>280<br>5800 | SAN DIEGO COUNTY<br>TREASURER<br>TAX COLLECTOR<br>ATTN BANKRUPTCY DESK<br>1600 PACIFIC HIGHWAY<br>ROOM 162<br>SAN DIEGO, CA 92101 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 09/09/2014 | $0.00 | $1,646.11 | $1,646.11 |
| 468<br>280<br>5800 | STATE OF NEW YORK DEPT<br>OF LABOR<br>UNEMPLOYMENT INSURANCE<br>DIVISION<br>GOV W AVERELL HARRIMAN<br>STATE OFFICE<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 09/29/2014 | $0.00 | $150.11 | $150.11 |
| 469<br>280<br>5800 | NEW YORK STATE<br>DEPARTMENT<br>OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 10/07/2014 | $0.00 | $332.45 | $332.45 |
| 470<br>280<br>5800 | COMPTROLLER OF THE<br>TREASURY<br>301 W PRESTON ST<br>BALTIMORE, MD 21201 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 10/07/2014<br><br>Claim 470 is disallowed in its entirety per Court Order dated 4/2/19 [Dkt 540] | $0.00 | $98,922.00 | $0.00 |
| 475<br>280<br>5800 | NEW YORK STATE<br>DEPARTMENT<br>OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 12/19/2014<br><br>Claim 475 is disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $116,108.93 | $0.00 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 476 280 5800 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority Payment Status: Valid To Pay | Date Filed: 04/17/2015<br><br>Claim 476 is allowed and Tax Claim reduced to scheduled amount of $163,156.95; subordinating the $21,232.00 in alleged penalties per Court Order dated 4/2/19 [Dkt 543] | $0.00 | $172,344.54 | $163,156.95 |
| 482 280 5800 | COMPTROLLER OF MARYLAND 301 W PRESTON STREET ROOM 409 BALTIMORE, MD 21201-2373 | Priority Payment Status: Valid To Pay | Date Filed: 09/09/2015<br><br>Claim 482 is reduced and allowed in scheduled amount of $77,516.29 per Court Order dated 4/2/19 [Dkt 540].<br>The $11,443.00 in alleged penalties assert in Claim 482 are subordinated pursuant to section 726(a)(4). | $0.00 | $91,913.00 | $77,516.29 |
| 483 280 5800 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S. STATE ST. 10TH FLOOR COLL. BKRY CHICAGO, IL 60603 | Priority Payment Status: Valid To Pay | Date Filed:<br><br>Claim 483 is reduced and allowed in the amount of $34,915.10 per Court Order dated 4/16/19 [Dkt 551]; the $34,711.48 in post-petition interest is subordinated | $0.00 | $57,607.64 | $34,915.10 |
| 486 280 5800 | STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | Priority Payment Status: Valid To Pay | PURSUANT TO COURT ORDER DATED 3/18/20 - PROOF OF CLAIM TO BE WITHDRAWN | $0.00 | $92,325.99 | $0.00 |
| 1 300 7100 | CDW 200 N MILWAUKEE AVE VERNON HILLS, IL 60061 ATTN: RONELLE ERICKSON | Unsecured Payment Status: Valid To Pay | Date Filed: 03/19/2014 | $0.00 | $7,481.84 | $7,481.84 |
| 3 300 7100 | ROBERT HALF FINANCE & ACCOUNTING ATTN KAREN LIMA PO BOX 5024 SAN RAMON, CA 94583 | Unsecured Payment Status: Valid To Pay | Date Filed: 03/26/2014 | $0.00 | $7,800.00 | $7,800.00 |
| 4 300 7100 | OSRAM SYLVANIA INC C/O NANCY PIERGENTILI 100 ENDICOTT STREET DANVERS, MA 01923 | Unsecured Payment Status: Valid To Pay | Date Filed: 03/31/2014 | $0.00 | $2,462.28 | $2,462.28 |
| 5 300 7100 | JANICE B TERRY 2621 N BURLING ST CHICAGO, IL 60614 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/01/2014<br><br>Claim 5 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $3,500.00 | $0.00 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                     Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 7B<br>300<br>7100 | KATHY DALTON<br>8 SOUTH 174 WASHINGTON<br>STREET<br>DARIEN, IL  60561 | Unsecured<br>Payment Status:<br>Valid To Pay | Claim 7 split into two claims:<br>7A = $1,142.69 Wage Claim 507(a)(4)<br>7B = $356.08 General Unsecured 726(a)(2) [purchase of name tags]<br>Total claim: $1,498.77 | $0.00 | $356.08 | $356.08 |
| 13<br>300<br>7100 | MARISA MORIC<br>1655 LAKE COOK RD<br>APT #244<br>HIGHLAND PARK, IL  60035 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/03/2014<br><br>Modified to General Unsecured per Court Order dated 5/18/17 [Dkt 451] | $0.00 | $6,750.00 | $6,750.00 |
| 14<br>300<br>7100 | RECOGNITION SYSTEMS INC.<br>30 HARBOR PARK DR.<br>FORT WASHINGTON, NY<br>11050 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/04/2014 | $0.00 | $2,170.65 | $2,170.65 |
| 15<br>300<br>7100 | ELIZABETH J HENKELS<br>82 MUNROE ST #15<br>SOMERVILLE, MA  02143 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/04/2014 | $0.00 | $1,564.00 | $1,564.00 |
| 16<br>300<br>7100 | DANIEL ULYSSES RECHEL<br>524 HARRISON AVE<br>BOSTON, MA  02118 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/04/2014<br><br>Claim 16 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $200.00 | $0.00 |
| 34<br>300<br>7100 | JOEL FURUSHO<br>1551 AUGUST LANE<br>NEWPORT BEACH, CA  92660 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/08/2014<br><br>Claim 34 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $54.00 | $0.00 |
| 43<br>300<br>7100 | DAVID GREMP<br>2030 MARSTON LN<br>FLOSSMOOR, IL  60422 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/10/2014<br><br>Modified to General Unsecured per Court Order dated 5/18/17 [Dkt 451] | $0.00 | $5,580.00 | $5,580.00 |
| 45<br>300<br>7100 | CAMBO FOTOGRAFISCHE<br>INDUSTRIE BV<br>HAATLANDERDJIK 45<br>8263 AP KAMPEN,<br>NETHERLANDS | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/10/2014<br><br>Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $68,660.00 | $0.00 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 80 300 7100 | CAMBO FOTOGRAFISCHE INDUSTRIE BV HAATLANDERDJIK 45 8263 AP KAMPEN, NETHERLANDS | Unsecured Payment Status: Valid To Pay | Date Filed: 04/18/2014 | $0.00 | $69,316.65 | $69,316.65 |
| 85 300 7100 | CARLTON T HART 6000 LYCEUM LANE MANASSAS, VA 20112 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $498.19 | $498.19 |
| 89 300 7100 | JERRY WENDELL TURNER 11800 OLD GEORGETOWN RD., UNIT 1536 NORTH BETHESDA, MD 20852 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/21/2014 | $0.00 | $550.00 | $550.00 |
| 93 300 7100 | JACK K STROBEL, Jr. 44 PORTLAND PLACE ST LOUIS, MO 63108-1242 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/22/2014 | $0.00 | $1,720.26 | $1,720.26 |
| 101 300 7100 | EPSON AMERICA INC 3840 KILROY AIRPORT WAY LONG BEACH, CA 90806 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/23/2014 | $0.00 | $11,080.00 | $11,080.00 |
| 103 300 7100 | 159 FIRST STREET ASSOCIATES LIMITED PARTNERSHIP HEMENWAY & BARNES LLP 60 STATE STREET BOSTON, MA 02109 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/23/2014 | $0.00 | $7,632.00 | $7,632.00 |
| 107 300 7100 | JACK K STROBEL, Jr. 44 PORTLAND PLACE ST LOUIS, MO 63108-1242 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/24/2014 | $0.00 | $1,133.16 | $1,133.16 |
| 108 300 7100 | WILLIAM L BECKER 60 EAST MONROE ST UNIT 6404 CHICAGO, IL 60603-2755 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/24/2014 Claim 108 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $100.00 | $0.00 |
| 109 300 7100 | DUN & BRADSTREET C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/28/2014 | $0.00 | $15,010.40 | $15,010.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 88)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 113 300 7100 | JOSEPHINE L NICHOLS 5079 OLD DIXIE HIGHWAY #160 FORT LAUDERDALE, FL 33334 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/25/2014 | $0.00 | $157.32 | $157.32 |
| 114 A 300 7100 | JEFFREY KAY 42 HUDSON STREET FLOOR 3 NEW YORK, NY 10013 | Unsecured Payment Status: Valid To Pay | This debtor submitted two wage claims (#114 in the amount of $11,137 and #154 in the amount of $4,089). The combined amount of the two claims is $15,226.00. The allowed limit is $12.475. Claim #114 has been reduced to $8,386 to reflect the allowed amount between the two claims. The overage amount of $2,751 has been moved to unsecured claim #114 A. | $0.00 | $2,751.00 | $2,751.00 |
| 115 300 7100 | ISAAC G ARMAS 6651 THELMA AVE BUENA PARK, CA 90620 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/25/2014 Claim 115 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $920.00 | $0.00 |
| 119 300 7100 | WENDY HAUSER 1030 N STATE STREET APT 44-G CHICAGO, IL 60610 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/25/2014 Claim withdrawn [Dkt 207] | $0.00 | $616.16 | $0.00 |
| 120 300 7100 | DAVID L BURNHAM 1546 ELM AVE NORTHBROOK, IL 60062 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/25/2014 Claim 120 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $42,596.58 | $0.00 |
| 121 300 7100 | MARTIN HORN 4218 UPPER PARK DR FAIRFAX, VA 22030 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/28/2014 Claim allowed in its entirety per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $249.99 | $249.99 |
| 127C 300 7100 | JENNIFER WILSON 3206 HANNAH ST #4 OAKLAND, CA 94608 | Unsecured Payment Status: Valid To Pay | Debtor's wage claim exceeds the allowed amount of $12,475. The wage claim (127A) has been reduced to the allowed amount of $12,475. The overage amount of $3,604.30 has been moved to unsecured claim #127C. | $0.00 | $3,604.30 | $3,604.30 |
| 132 300 7100 | LOUIS J BECCAVIN 6488 BERKSHIRE COURT LISLE, IL 60532-3207 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/29/2014 Claim 132 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $175.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 134<br>300<br>7100 | BARBARA A STINSON<br>13712 MARIANNA DRIVE<br>ROCKVILLE, MD  20853 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014<br><br>Claim 134 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $210.39 | $0.00 |
| 135<br>300<br>7100 | MICHAEL JOHNSON<br>13324 EMERIC CT<br>CENTREVILLE, VA  20120 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014<br><br>Claim 135 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $633.84 | $0.00 |
| 139<br>300<br>7100 | ELIZABETH J HENKELS<br>82 MUNROE ST #15<br>SOMERVILLE, MA  02143 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/29/2014<br><br>Disallowed in its entirety and expunged per Court Order dated 5/18/17 [Dkt 453] | $0.00 | $1,564.00 | $0.00 |
| 140<br>300<br>7100 | DAINSWORTH CHAMBERS<br>400 M ST SE APT 103<br>WASHINGTON, DC  20003 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 04/30/2014<br><br>Claim 140 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $150.00 | $0.00 |
| 143<br>300<br>7100 | ACCOUNTING PRINCIPALS<br>INC<br>10151 DEERWOOD PARK BLVD<br>BLDG 200 SUITE 400<br>JACKSONVILLE, FL  32256 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014 | $0.00 | $3,441.93 | $3,441.93 |
| 146<br>300<br>7100 | JAMES H CHAREST<br>1200 CAROLINE STREET<br>WINCHESTER, VA  22601-2904 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014<br><br>Claim 146 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $105.30 | $0.00 |
| 147<br>300<br>7100 | QBE INSURANCE<br>CORPORATION<br>AS ASSIGNEE OF TAMRON<br>INDUSTRIES INC<br>WALL STREET PLAZA<br>88 PINE STREET 11TH FLOOR<br>NEW YORK, NY  10005 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014 | $0.00 | $266,693.68 | $266,693.68 |
| 148<br>300<br>7100 | MIKE KILLION<br>4730 N KIMBALL AVE #207<br>CHICAGO, IL  60625 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014<br><br>Claim 148 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $250.00 | $0.00 |
| 150<br>300<br>7100 | CEVAT SEZER<br>9039 SLIGO CREEK PKWY<br>#1609<br>SILVER SPRING, MD  20901 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/05/2014<br><br>Claim 150 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $243.57 | $0.00 |

Printed: February 19, 2021

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 151 | LINDA GIALLUISI | Unsecured | Date Filed: 05/05/2014 | $0.00 | $160.00 | $0.00 |
| 300 | 144 DERBY GLEN DR | Payment Status: | | | | |
| 7100 | GLEN ELLYN, IL  60137 | Valid To Pay | Claim 151 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 153 | SOFI INBAR | Unsecured | Date Filed: 05/06/2014 | $0.00 | $1,311.56 | $0.00 |
| 300 | 702 BOYLSTON ST | Payment Status: | | | | |
| 7100 | NEWTON, MA  02461 | Valid To Pay | Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | | | |
| 156 | JOHN A R MEAD | Unsecured | Date Filed: 05/06/2014 | $0.00 | $45.00 | $45.00 |
| 300 | 11013 MARCLIFF RD | Payment Status: | | | | |
| 7100 | ROCKVILLE, MD  20852 | Valid To Pay | | | | |
| 157 | SHEILA NOVAK | Unsecured | Date Filed: 05/06/2014 | $0.00 | $100.00 | $0.00 |
| 300 | 10609 MAPLECREST LN | Payment Status: | | | | |
| 7100 | POTOMAC, MD  20854 | Valid To Pay | Claim 157 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 158 | ROBIN G POMEROY | Unsecured | Date Filed: 05/06/2014 | $0.00 | $215.00 | $0.00 |
| 300 | 23372 PARK HACIENDA | Payment Status: | | | | |
| 7100 | CALABASAS, CA  91302 | Valid To Pay | Claim 158 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 159 | ACCOUNTING PRINCIPALS INC | Unsecured | Date Filed: 05/06/2014 | $0.00 | $3,441.93 | $0.00 |
| 300 | | Payment Status: | | | | |
| 7100 | 10151 DEERWOOD PARK BLVD BLDG 200 SUITE 400 JACKSONVILLE, FL  32256 | Valid To Pay | Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | | | |
| 161 | SEAPORT TRADING LLC | Unsecured | Date Filed: 05/07/2014 | $0.00 | $12,152.00 | $12,152.00 |
| 300 | PO BOX 450 | Payment Status: | | | | |
| 7100 | LAKE FOREST, IL  60045 | Valid To Pay | | | | |
| 162 | MISTY WINTER | Unsecured | Date Filed: 05/07/2014 | $0.00 | $650.00 | $0.00 |
| 300 | 6135 N BROADWAY ST | Payment Status: | | | | |
| 7100 | #203 CHICAGO, IL  60660 | Valid To Pay | Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | | | |
| 164 | ROBERT COOPER | Unsecured | Date Filed: 05/07/2014 | $0.00 | $500.00 | $0.00 |
| 300 | 2034 E LINCOLN AVE | Payment Status: | | | | |
| 7100 | SUITE 116 ANAHEIM, CA  92806 | Valid To Pay | Claim 164 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 170 300 7100 | STEVE SKOLL PHOTOGRAPHY STEVE SKOLL 3711 INGLEWOOD BLVD #7 LOS ANGELES, CA 90066 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/08/2014 Claim 170 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $357.77 | $0.00 |
| 171 300 7100 | DK MALLON A DRAPER AND KRAMER COMPANY C/O BARBARA YONG GOLAN & CHRISTIE LLP 70 W MADISON STREET SUITE 1500 CHICAGO, IL 60602 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/09/2014 WITHDRAWN [DKT 177] (171-1) LEASE (171-1) RENT FOR 750 NORTH RUSH STREET, CHICAGO, IL | $0.00 | $39,397.70 | $0.00 |
| 172 300 7100 | DAVID JEREMY JACOBS 133 W 28TH STREET #6B NEW YORK, NY 10001 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/09/2014 | $0.00 | $800.00 | $800.00 |
| 174 300 7100 | JAMES C TOWNSLEY 4073 BUNKER LN WILMETTE, IL 60091 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/09/2014 Claim 174 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $8,197.90 | $0.00 |
| 175 300 7100 | CAMERA DOCTOR FRANK RUBIO 20 TERRACE PL #1E BROOKLYN, NY 11218 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/12/2014 | $0.00 | $2,257.00 | $2,257.00 |
| 177 300 7100 | SEAN BJORK 414 E PROSPECT AVE LAKE BLUFF, IL 60044 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/12/2014 Claim 177 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,250.00 | $0.00 |
| 178 300 7100 | JUDITH M FILNER 7418 CRESTBERRY LANE BETHESDA, CA 20817 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/12/2014 Claim 178 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $472.57 | $0.00 |
| 179 300 7100 | ANDY SHAH PHOTOGRAPHY 520 N BROOKHURST ST #126 ANAHEIM, CA 92801 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/12/2014 Claim 179 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $651.48 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                           Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 180 | EMMA BATCHELDER | Unsecured | Date Filed: 05/12/2014 | $0.00 | $150.00 | $0.00 |
| 300 | 757 SE 17TH STREET | Payment Status: | | | | |
| 7100 | FORT LAUDERDALE, FL  33316 | Valid To Pay | Claim 180 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 182 | SON NGUYEN | Unsecured | Date Filed: 05/14/2014 | $0.00 | $1,235.00 | $0.00 |
| 300 | 9005 GLENVILLE RD | Payment Status: | | | | |
| 7100 | SILVER SPRING, MD  20901 | Valid To Pay | Claim 182 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 184 | MICHAEL J NUGENT | Unsecured | Date Filed: 05/15/2014 | $0.00 | $85.00 | $85.00 |
| 300 | 508 S DONALD AVE | Payment Status: | | | | |
| 7100 | ARLINGTON HEIGHTS, IL 60004 | Valid To Pay | Claim allowed in its entirety per Court Order dated 5/8/19 [Dkt 559] | | | |
| 185 | FREDERICK F SEARS, Jr. | Unsecured | Date Filed: 05/15/2014 | $0.00 | $50.00 | $0.00 |
| 300 | 2309 W 103RD STREET | Payment Status: | | | | |
| 7100 | CHICAGO, IL  60643 | Valid To Pay | Claim 185 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 189 | SHANE COUGHLIN | Unsecured | Date Filed: 05/16/2014 | $0.00 | $276.21 | $276.21 |
| 300 | 215 WEST WASHINGTON STREET | Payment Status: | | | | |
| 7100 | APT 2409 CHICAGO, IL  60606 | Valid To Pay | | | | |
| 191 | MICHAEL ESCO | Unsecured | Date Filed: 05/19/2014 | $0.00 | $633.96 | $0.00 |
| 300 | 16095 CAMINITO DE LAS NOCHES | Payment Status: | | | | |
| 7100 | SAN DIEGO, CA  92128 | Valid To Pay | Claim 191 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | | | |
| 192 | SECURITAS SECURITY SERVICES USA | Unsecured | Date Filed: 05/19/2014 | $0.00 | $31,375.20 | $31,375.20 |
| 300 | 2 CAMPUS DRIVE | Payment Status: | | | | |
| 7100 | PARSIPPANY, NJ  07950 | Valid To Pay | | | | |
| 198 | TERRY VOCHANER | Unsecured | Date Filed: 05/20/2014 | $0.00 | $350.00 | $350.00 |
| 300 | 4 N 665 POWIS RD | Payment Status: | | | | |
| 7100 | WAYNE, IL  60184 | Valid To Pay | | | | |
| 199 | VERIZON | Unsecured | Date Filed: 05/20/2014 | $0.00 | $22,171.11 | $22,171.11 |
| 300 | 500 TECHNOLOGY DRIVE | Payment Status: | | | | |
| 7100 | SUITE 550 WELDON SPRING, MO  63304 | Valid To Pay | | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 201<br>300<br>7100 | DOUG VICKERY<br>5098 GRIMM DR<br>ALEXANDRIA, VA  22304 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/20/2014 | $0.00 | $79.50 | $79.50 |
| 203<br>300<br>7100 | JAMES (JAY) W BYRNES, IV<br>1926 W SUPERIOR<br>CHICAGO, IL  60622 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/20/2014<br><br>Claim 203 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $100.00 | $0.00 |
| 204<br>300<br>7100 | USHIO AMERICA INC.<br>COFACE NORTH AMERICA<br>INSURANCE COMPANY<br>50 MILLSTONE RD., BLDG. 100,<br>STE. 360<br>EAST WINDSOR, NJ  08520 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/22/2014<br><br>(204-1) DCON 35780 | $0.00 | $753.44 | $753.44 |
| 208<br>300<br>7100 | PITNEY BOWES GLOBAL<br>FINANCIAL SERVI<br>LLC<br>27 WATERVIEW DRIVE<br>SHELTON, CT  06484 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/22/2014 | $0.00 | $5,624.69 | $5,624.69 |
| 209<br>300<br>7100 | HASSELBLAD BRON, INC.<br>DAVID K. WELCH<br>c/o BURKE, WARREN, ET AL.<br>330 NORTH WABASH, 21ST<br>FLOOR<br>CHICAGO, IL 60611 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/22/2014<br><br>Claim 487 filed 5/17/18 AMENDS Claim 209 - amendment is a change in creditors attorney/address<br>(209-1) GOOD SOLD AND SERVICES PERFORMED<br>(209-1) MODIFIED ON 5/23/2014 TO CORRECT CREDITOR ADDRESS (KS) | $0.00 | $451,768.25 | $451,768.25 |
| 213<br>300<br>7100 | ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR  72917-0048 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/27/2014 | $0.00 | $6,674.06 | $6,674.06 |
| 217<br>300<br>7100 | JENNIFER JOY ZICKEL<br>42104 GLACIER BAY CT<br>STONE RIDGE, VA  20105 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/28/2014<br><br>Claim 217 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $279.99 | $0.00 |
| 219<br>300<br>7100 | PAUL AMBROGIO<br>727 CALLE REGAL<br>ENCINITAS, CA  92024 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/28/2014<br><br>Claim 219 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $200.00 | $0.00 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) (Page: 94)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 220 300 7100 | COFFEE POND PRODUCTIONS INC 19 STRATHMORE ROAD NATICK, MA  01760 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/28/2014 Per Court Order [Dkt 585] Claim No. 220-3 is disallowed as an administrative priority claim and shall be treated as a general unsecured claim. | $0.00 | $28,750.00 | $28,750.00 |
| 221 300 7100 | PITNEY BOWES INC 4901 BELFORT RD, STE 120 JACKSONVILLE, FL  32256 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/29/2014 | $0.00 | $12,099.02 | $12,099.02 |
| 222 300 7100 | CONGRESSIONAL VILLAGE ASSOCIATES, L C/O RICHARD M. FOGEL SHAW FISHMAN GLANTZ & TOWBIN LLC 321 N. CLARK ST., STE. 800 CHICAGO, IL  60654 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/30/2014 Claim withdrawn [Dkt 380] | $0.00 | $320,017.43 | $0.00 |
| 223 300 7100 | BDO USA LLP ATTN LAURENCE W GOLDBERG 4135 MENDENHALL OAKS PARKWAY SUITE 140 HIGH POINT, NC  27265-8143 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/29/2014 | $0.00 | $25,000.00 | $25,000.00 |
| 225 300 7100 | MAX EFTEKHARI 6756 E KENTUCKY AVE ANAHEIM, CA  92807 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/29/2014 Claim 225 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,079.95 | $0.00 |
| 227 300 7100 | INGRAM MICRO INC 1759 WHERLE DRIVE WILLIAMSVILLE, NY  14221 | Unsecured Payment Status: Valid To Pay | Date Filed: 05/30/2014 Order Approving Settlement Agreement/all claims of Ingram Micro Inc. are disallowed in their entirety [Dkt 343] | $0.00 | $107,411.64 | $0.00 |
| 229 300 7100 | TAMRAC INC 9240 JORDAN AVENUE CHATSWORTH, CA  91311 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/02/2014 | $0.00 | $23,322.10 | $23,322.10 |
| 230 300 7100 | AZDEN CORPORATION 200 VALLEY RD. SUITE 101 MOUNT ARLINGTON, NJ 07856-1320 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/02/2014 | $0.00 | $8,952.99 | $8,952.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 95)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                      Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 231 300 7100 | MANFROTTO DISTRIBUTION INC. 10 MOUNTAINVIEW RD. SUITE 320 SOUTH UPPER SADDLE RIVER, NJ 07458 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/02/2014 | $0.00 | $126,115.32 | $126,115.32 |
| 232 300 7100 | MICHAEL R. GILBERT 982 AUDREY PL VISTA, CA 92084 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/02/2014  Claim 232 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $57.99 | $0.00 |
| 233 300 7100 | WINDSTREAM 929 MARTHA'S WAY HIAWATHA, IA 52233 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014  (233-1) TELEPHONE & DATA SERVICES (233-1) MODIFIED NAME AND ADDRESS 6/4/2014-PS | $0.00 | $100,257.82 | $100,257.82 |
| 235 300 7100 | OFFICEMAX NORTH AMERICA 263 SHUMAN BLVD NAPERVILLE, IL 60563 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014 | $0.00 | $1,877.38 | $1,877.38 |
| 236 300 7100 | CHALLENGING KACHINA INC DBA FISH WINDOW CLEANING 26 DUDLEY STREET ARLINGTON, MA 02476 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014 | $0.00 | $440.00 | $440.00 |
| 237 300 7100 | NELSON ARMOUR 2713 PORT CLINTON RD HIGHLAND PARK, IL 60035 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014  Claim 237 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $325.00 | $0.00 |
| 239 300 7100 | LILY KAUFMAN 280 PARK AVE SOUTH APT 9A NEW YORK, NY 10010 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014  Claim 239 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $500.00 | $0.00 |
| 240 300 7100 | CRIS CAMERA SERVICES CAMERA TESTER SVC INC 250 NORTH 54TH ST CHANDLER, AZ 85226 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014 | $0.00 | $1,657.00 | $1,657.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 242 300 7100 | ADELE MARGULIES C/O MARK A BERKOFF NEAL GERBER & EISENBERG LLP 2 NORTH LASALLE STREET SUITE 1700 CHICAGO, IL  60602-3801 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014 Claim 242 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $175.00 | $0.00 |
| 243 300 7100 | FUJIFILM NORTH AMERICA CORP 200 SUMMIT LAKE DR. VALHALLA, NY  10595-1356 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014 | $0.00 | $53,702.16 | $53,702.16 |
| 244 300 7100 | FUJIFILM NORTH AMERICA CORP 200 SUMMIT LAKE DR. VALHALLA, NY  10595-1356 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/03/2014 | $0.00 | $262,816.11 | $262,816.11 |
| 245 300 7100 | MIDSTATE CAMERA REPAIR 389 WARWICK AVE WARWICK, RI  02888 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/04/2014 | $0.00 | $852.00 | $852.00 |
| 248 300 7100 | MOTH,LUANN & BILL 16164 TELEGRAPH RD PECATONICA, IL  61063 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/04/2014 Claim 248 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $72.00 | $0.00 |
| 250 300 7100 | BONGO TIES 29139 HILLRISE DRIVE AGOURA HILLS, CA  91301 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/04/2014 | $0.00 | $367.34 | $367.34 |
| 251 300 7100 | ARUN PATOLE 1704 ELK GROVE IRVINE, CA  92618 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/04/2014 Claim 251 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $225.00 | $0.00 |
| 253 300 7100 | TOCAD AMERICA INC. 53 GREEN POND ROAD ROCKAWAY, NJ  07866 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/04/2014 | $0.00 | $2,160.00 | $2,160.00 |
| 256 300 7100 | JAMES MECHANICAL INC. 14059 N BIRCH RD GENOA, IL  60135 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/05/2014 | $0.00 | $740.00 | $740.00 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                          Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 257 300 7100 | CHARLES BESELER COMPANY PO BOX 431 STROUDSBURG, PA 18360 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/05/2014 | $0.00 | $25,130.25 | $25,130.25 |
| 259 300 7100 | SCOTT CARNEY 751 WEST GILBERT PALATINE, IL 60067 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/06/2014 Claim 259 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $447.00 | $0.00 |
| 260 300 7100 | ILEANA HERNANDEZ 54 PLAINFIELD AVE MALDEN, MA 02148 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/06/2014 Claim 260 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $374.00 | $0.00 |
| 261 300 7100 | TAMMY HUGHES 7810 WOODROW PL CABIN JOHN, MD 20818 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/06/2014 Per court order dated 5/8/19 Claim No. 261 allowed in the entirety [Dkt 559] | $0.00 | $200.00 | $200.00 |
| 262 300 7100 | ELISE KROEBER 120 PARNASSUS AVE APT 7 SAN FRANCISCO, CA 94117-4266 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/06/2014 Claim 262 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $27.17 | $0.00 |
| 264 300 7100 | CONFIDENTIAL MESSENGERS C/O DALE ALPUCHE P O BOX 411497 LOS ANGELES, CA 90041 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/06/2014 | $0.00 | $4,832.50 | $4,832.50 |
| 265 300 7100 | THE TIFFEN COMPANY, INC. COFACE NORTH AMERICA INSURANCE COMPANY 50 MILLSTONE RD., BLDG. 100, STE. 360 EAST WINDSOR, NJ 08520 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 (265-1) DCON 36220 (265-1) MODIFIED ON 6/11/2014 TO CORRECT CLAIM DATA (KS) | $0.00 | $54,195.36 | $54,195.36 |
| 267 300 7100 | RUSSEL C. JONES 2001 MAY FAIR MCLEAN CT FALLS CHURCH, VA 22043 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/09/2014 | $0.00 | $200.00 | $200.00 |
| 268 300 7100 | JAN OPPER 6487 WATERFIELD RD ALEXANDRIA, VA 22315 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/09/2014 Claim 268 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $397.84 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 269 300 7100 | LUCY N CHEN 1 FITCHBURG ST C105 SOMERVILLE, MA  02143 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/09/2014 Claim 269 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $71.24 | $0.00 |
| 270 300 7100 | EIZO INC 5710 WARLAND DRIVE CYPRESS, CA  90630 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/09/2014 | $0.00 | $3,498.00 | $3,498.00 |
| 271 300 7100 | RAFAEL URRUTIA 1499 MASSECHUSETTS AVE NW #1111 WASHINGTON, DC  20005 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/09/2014 Claim 271 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $225.00 | $0.00 |
| 272 300 7100 | LAUREN JANNEY 801 FILLMORE ST APT 3 SAN FRANCISCO, CA  94117 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/09/2014 Claim 272 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $108.70 | $0.00 |
| 273 300 7100 | PRETZEL & STOUFFER, CHARTERED JAMES J SIPCHEN ONE SOUTH WACKER DR, STE 2500 CHICAGO, IL  60606 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 (273-1) LEGAL SERVICES | $0.00 | $38,095.68 | $38,095.68 |
| 274 300 7100 | TAP PACKAGING SOLUTIONS THE CHILCOTE COMPANY ATTN MARILYN EMERSON 2160 SUPERIOR AVE CLEVELAND, OH  44114 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 | $0.00 | $6,317.40 | $6,317.40 |
| 275 300 7100 | LATISYS-CHICAGO, LLC. 393 INVERNESS PARKWAY ENGLEWOOD, CO  80112 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 | $0.00 | $1,246.04 | $1,246.04 |
| 276 300 7100 | SIGN WORKS INC 584 COUNTY LINE ROAD BENSENVILLE, IL  60106 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 | $0.00 | $6,087.44 | $6,087.44 |
| 277 300 7100 | SCHNEIDER OPTICS INC. 285 OSER AVENUE. HAUPPAUGE, NY  11788 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 | $0.00 | $1,965.78 | $1,965.78 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                          Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 280 300 7100 | SOUTHERN CALIFORNIA EDISON COMPANY ATTN CREDIT AND PAYMENT SERVICES 1551 W SAN BERNARDINO RD COVINA, CA 91722 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/10/2014 | $0.00 | $1,508.11 | $1,508.11 |
| 281 300 7100 | JOHN R FINKBONE 43 TIMBER HILL RD BUFFALO GROVE, IL 60089 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/11/2014 <br><br> Claim 281 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $175.00 | $0.00 |
| 282 300 7100 | RUTH BEHREND 12106 BLAKETON ST UPPER MARLBORO, MD 20774 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/11/2014 <br><br> Claim 282 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $40.00 | $0.00 |
| 284 300 7100 | FRANCIS E BANICH 9 CAMELOT DRIVE OAK BROOK, IL 60523 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/11/2014 <br><br> Claim 284 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $60.00 | $0.00 |
| 288 300 7100 | LADISLAU MOZES 1115 OAKWOOD DR MT. PROSPECT, IL 60056 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/13/2014 | $0.00 | $60.00 | $60.00 |
| 289 300 7100 | MAMIYA AMERICA CORPORATION DBA MAC GROUP 75 VIRGINIA ROAD WHITE PLAINS, NY 10603 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/16/2014 | $0.00 | $1,479,405.09 | $1,479,405.09 |
| 290 300 7100 | SQUARE 407 LIMITED PARTNERSHIP C/O J. DAVID FOLDS BAKER DONELSON BEARMAN CALDWELL & BERKOW 901 K STREET NW WASHINGTON, DC 20001 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/01/2015 | $0.00 | $208,544.54 | $208,544.54 |
| 293 300 7100 | PROFOTO US, INC. 220 PARK AVE FLORHAM PARK, NJ 07932 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/18/2014 | $0.00 | $481,159.25 | $481,159.25 |
| 294 300 7100 | JOHNATHAN SILVERMAN 1307 ALDBURY WAY RESTON, VA 20194 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/18/2014 <br><br> Claim 294 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $82.50 | $0.00 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 100)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 295 300 7100 | CINEVATE INC 585 SQUIER STREET THUNDER BAY ONTARIO P7B 4A7 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/18/2014 | $0.00 | $4,897.59 | $4,897.59 |
| 296 300 7100 | KEY EQUIPMENT FINANCE, INC. 1000 S MCCASLIN BLVD SUPERIOR, CO  80027 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/19/2014  Trustee called creditor who stated they did not recover anything for collateral | $0.00 | $52,713.93 | $52,713.93 |
| 298 300 7100 | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON, DELAWARE 19808 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/20/2014 | $0.00 | $2,097.04 | $2,097.04 |
| 303 300 7100 | PAM PATTERSON DBA 14-FORTY (SCAT INC) 2335 HYERION AVE LOS ANGELES, CA  90027 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/23/2014 | $0.00 | $17,200.00 | $17,200.00 |
| 304 300 7100 | PIKSEL INC 1250 BROADWAY SUITE 1902 NEW YORK, NY  10001 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/24/2014 | $0.00 | $3,500.00 | $3,500.00 |
| 305 300 7100 | AMERITAS LIFE INSURANCE CORP 5900 "O&QUOT STREET LINCOLN, NE  68510 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/24/2014  Claim 305 is Disallowed in its entirety per Court Order Granting Motion to Approve Settlement Agreement dated 9/28/16 [Dkt 400] | $0.00 | $37,425.73 | $0.00 |
| 307 300 7100 | C H ROBINSON FREIGHT SERVICES LTD 1501 N MITTEL BLVD SUITE B WOOD DALE, IL  60191 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/16/2014 | $0.00 | $21,961.30 | $21,961.30 |
| 308 300 7100 | OMEGA/BRANDESS 626 HANOVER PIKE SUITE 102 HAMPSTEAD, MD  21074 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/27/2014  Per Court Order Approving Settlement Agreement with Omega/Brandess - all Claims of Omega/Brandess are disallowed in their entirety [Dkt 469] | $0.00 | $10,641.04 | $0.00 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 101)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                                                                          Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 309 300 7100 | TF CAMERA REPAIR 27 BRUNSWICK WOODS DRIVE EAST BRUNSWICK, NJ  08816 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/30/2014 | $0.00 | $155.00 | $155.00 |
| 310 300 7100 | GARRET GRIFFIN 160 STANFORD HEIGHTS AVE SAN FRANCISCO, CA  94127-2349 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/30/2014

Claim 310 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $192.00 | $0.00 |
| 311 300 7100 | EMILY SPER POB 600743 NEWTONVILLE, MA  02460 | Unsecured Payment Status: Valid To Pay | Date Filed: 06/30/2014

Claim 311 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $75.00 | $0.00 |
| 313 300 7100 | SOUTHERN CALIFORNIA GAS COMPANY MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY POB 30337 LOS ANGELES, CA  90030-0337 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/01/2014 | $0.00 | $422.91 | $422.91 |
| 314 300 7100 | ROBERT JEFFREY TAYLOR 5216 WESTPATH WAY BETHESDA, MD  20816 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/01/2014 | $0.00 | $1,653.00 | $1,653.00 |
| 315 300 7100 | RICHARD WENDT 113 S 12THST ST CHARLES, IL  60174 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/02/2014

Claim 315 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $17.19 | $0.00 |
| 316 300 7100 | ROGER HARRIS 3794 RED OAK WAY REDWOOD CITY, CA  94061 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/02/2014

Claim 316 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $69.17 | $0.00 |
| 317 300 7100 | THE PAMPERED CHEF, LTD ATTN SARAH SCHAEFER ONE PAMPERED CHEF LANE ADDISON, IL  60101 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/03/2014

Claim 317 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $2,356.00 | $0.00 |
| 318 300 7100 | CALUMET MUSLIN /AAVANT 52/115 C.R. PARK NEW DELHI, 110019 INDIA | Unsecured Payment Status: Valid To Pay | Date Filed: 07/07/2014 | $0.00 | $58,016.00 | $58,016.00 |

Page 52                                                                                                          Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                 Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 319<br>300<br>7100 | THOMAS PAPAGEORGE<br>3704 MERRIMAC TRAIL<br>ANNANDALE, VA  22003 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/07/2014 | $0.00 | $35.00 | $35.00 |
| 320<br>300<br>7100 | FIRST FLIGHT SOLUTIONS,<br>LLC<br>C/O JOHN HOWARD<br>8002 EMERALD DRIVE, SUITE<br>B<br>EMERALD ISLE, NC  28594 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/08/2014 | $0.00 | $128,531.73 | $128,531.73 |
| 321<br>300<br>7100 | RANI D TREMBLAY<br>6 SUGAR LANE<br>BILLERICA, MA  01862 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/08/2014<br><br>Claim 321 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,600.00 | $0.00 |
| 322<br>300<br>7100 | ELLIE BROWNER<br>20304 NE 34TH CT<br>AVENTURA, FL  33180 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/08/2014<br><br>Claim 322 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $134.74 | $0.00 |
| 323<br>300<br>7100 | VALLEY FIRE PROTECTION<br>SYSTEMS LLC<br>MALECKI TASCH & BURNS<br>LLC<br>903 COMMERCE DR SUITE 160<br>OAK BROOK, IL  60523 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/09/2014<br><br>Claim 323 Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453]<br><br>(323-1) MODIFIED TO CORRECT CREDITORS ADDRESS ON 7/10/14 (AR) | $0.00 | $3,153.00 | $0.00 |
| 329<br>300<br>7100 | LEANDRO SOUZA E SILVA<br>364 SOUTH 3RD STREET #2B<br>BROOKLYN, NY  11211 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/15/2014<br><br>Claim 329 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $500.00 | $0.00 |
| 330<br>300<br>7100 | HAE SANG AHN<br>7 KENSINGTON LANE<br>UNIT 308<br>ROCKY HILL, CT  06067 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/15/2014 | $0.00 | $700.00 | $700.00 |
| 331<br>300<br>7100 | WILLIAM KUENCER<br>440 SEASIDE AVE<br>APT 908<br>HONOLULU, HI  96815 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/15/2014<br><br>Claim 331 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $208.99 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                      Date: February 19, 2021

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 333 300 7100 | JERALD GREENSPAN 11508 CUSHMAN RD ROCKVILLE, MD 20852 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/16/2014 Claim 333 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $150.00 | $0.00 |
| 334 300 7100 | ROBIN FLYNN 33600 N 27TH DRIVE UNIT 2114 PHOENIX, AZ 85085 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/16/2014 Claim 334 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $65.00 | $0.00 |
| 335 300 7100 | JEFFREY S MURRELL 1507 GOLF COURSE DR MITCHELLVILLE, MD 20721 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/16/2014 | $0.00 | $212.00 | $212.00 |
| 336 300 7100 | PHOTOFLEX INC 97 HANGAR WAY WATSONVILLE, CA 95076 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/16/2014 | $0.00 | $310.45 | $310.45 |
| 339 300 7100 | WASTE MANAGEMENT 2625 W. GRANDVIEW RD. STE. 150 PHOENIX, AZ 85023 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/18/2014 | $0.00 | $5,175.78 | $5,175.78 |
| 340 300 7100 | PACON CORPORATION DBA SUPERIOR SPECIALTIES LLC 2525 N CASALOMA DRIVE APPLETON, WI 54913 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/18/2014 | $0.00 | $104,229.32 | $104,229.32 |
| 341 300 7100 | HAHNEMUHLE USA, INC. 380 N. TERRA COTTA, RD., SUITE G CRYSTAL LAKE, ILLINOIS 60012 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/21/2014 | $0.00 | $15,927.46 | $15,927.46 |
| 342 300 7100 | PAUL & TRACY SKIBA 215 TROON CIR MOUNT AIRY, MD 21771 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/21/2014 Claim 342 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $120.82 | $0.00 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                      Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 345B 300 7100 | DC OFFICE OF TAX AND REVENUE DC OFFICE OF THE ATTORNEY GENERAL C/O BANKRUPTCY COUNSEL PO BOX 37559 WASHINGTON, DC 20013 | Unsecured Payment Status: Valid To Pay | Claim 345 split into two claims: 345A = $54,033.04 Claims of Governmental Units 507(a)(8) 345B = $9,117.90 General Unsecured 726(a)(2) Total claim: $63,150.94 | $0.00 | $9,117.90 | $9,117.90 |
| 346 300 7100 | CATHERINE M REESE 10300 EATON PLACE SUITE 150 FAIRFAX, VA 22030 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/22/2014 | $0.00 | $222.59 | $222.59 |
| 347 300 7100 | W.B. MASON CO INC ATTN LISA FIORE 59 CENTRE ST BROCKTON, MA 02301 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/22/2014 | $0.00 | $5,021.39 | $5,021.39 |
| 348 300 7100 | DFS SERVICES LLC PO BOX 3000 NEW ALBANY, OH 43054 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/24/2014 | $0.00 | $9,956.96 | $9,956.96 |
| 351B 300 7100 | CITY AND COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE PO BOX 7027 SAN FRANCISCO, CA 94120-7027 | Unsecured Payment Status: Valid To Pay | Claim 351 for $2,592.00 in alleged penalties is subordinated pursuant to 726(a)(4) per Court Order dated 4/2/19 [Dkt 545] Original Claimed: $9,191.41 507(a)(8) 351A - Allowed Amount: $6,599.41 507(a)(8) 351B - Subordinated/Unsecured: $2,592.00 | $0.00 | $2,592.00 | $2,592.00 |
| 352 300 7100 | CHRISTOPHER,JEAN 1830 LOMBARD ST, APT 309 PHILADELPHIA PA 19146 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/29/2014 Claim 352 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $300.00 | $0.00 |
| 354 300 7100 | KELDA VAN PATTEN 4553 NE 26TH AVE PORTLAND, OR 97211 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/29/2014 | $0.00 | $114.99 | $114.99 |
| 355 300 7100 | PELEMAN INDUSTRIES INC D/B/A UNIBIND 11820 WILLIS ROAD SUITE 100 ALPHARETTA, GA 30009 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/29/2014 | $0.00 | $1,261.06 | $1,261.06 |

UST Form 101-7-TFR (5/1/2011) *(Page: 105)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 356 300 7100 | JUNG,RICHARD 3367 MEYERS ROAD CAMINO CA 95709 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/29/2014 | $0.00 | $350.50 | $350.50 |
| 357 300 7100 | CALUMET MUSLIN /AAVANT 52/115 C.R. PARK NEW DELHI, 110019 INDIA | Unsecured Payment Status: Valid To Pay | Date Filed: 07/30/2014<br><br>Claim 357 is Disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $58,016.00 | $0.00 |
| 358 300 7100 | JELEZKINA,NATALIYA 1060 W HOLLYWOOD AVE APT 301 CHICAGO IL 60660 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/04/2014<br><br>Claim 358 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $136.85 | $0.00 |
| 359 300 7100 | HQDA OCPA DEBORAH ENSLEY 1500 ARMY PENTAGON 1D484 WASHINGTON, DC 20310-1500 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/04/2014 | $0.00 | $3,179.90 | $3,179.90 |
| 363 300 7100 | DELKIN DEVICES INC 13350 KIRKHAM WAY POWAY, CA 92064 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/05/2014<br><br>Order Approving Settlement dated 4/12/16 - all claims of Delkin Devices are disallowed [Dkt 341] | $0.00 | $46,859.64 | $0.00 |
| 365 300 7100 | ROBERT LONDON 275 PARK AVENUE APT 5R BROOKLYN, NY 11205 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/05/2014<br><br>Claim 365 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $489.93 | $0.00 |
| 367 300 7100 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC C O BECKET AND LEE LLP POB 3001 MALVERN, PA 19355-0701 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/08/2014 | $0.00 | $498.96 | $498.96 |
| 369 300 7100 | BERBERIAN TRADING CO. INC. DBA INTERNATIONAL CAMERA REPAIR 1189 E. WALNUT STREET PASEDENA, CA 91106 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/07/2014 | $0.00 | $2,874.00 | $2,874.00 |
| 372 300 7100 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 | $0.00 | $420.41 | $420.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 106)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 373 300 7100 | GOOGLE, INC C/O WHITE AND WILLIAMS LLP ATTN STEVEN E OSTROW ESQ 1800 ONE LIBERTY PLACE PHILADELPHIA, PA 19103 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 Per Settlement Order dated 4/25/17 [Dkt 440] - Settlement Agreement approved; all claims of Google Inc. are disallowed in their entirety | $0.00 | $78,531.24 | $0.00 |
| 374 300 7100 | CAMERA SERVICE CO INC. 4391 W. ATLANTA RD., SOUTH EAST SMYRNA, GA 30080 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 | $0.00 | $3,817.10 | $3,817.10 |
| 375 300 7100 | SOLUTEK CORP 94 SHIRLEY ST BOSTON, MA 02119-3029 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 | $0.00 | $562.00 | $562.00 |
| 376 300 7100 | REBECCA SMITH 600 W LAS OLAS BLVD #1302 FT LAUDERDALE, FL 33312 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 Claim 376 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $190.00 | $0.00 |
| 377 300 7100 | WAHLUND, OLOF 28 OUR RD WOODSTOCK, NY 12498 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 | $0.00 | $1,300.00 | $1,300.00 |
| 378 300 7100 | AMES, KATHERINE 1857 SW 24TH AVENUE ST FT LAUDERDALE FL 33312 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 Claim 378 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,320.00 | $0.00 |
| 380 300 7100 | NATIONAL PAYMENT SOLUTIONS LLC 5650 WHITESVILLE RD STE 210 COLUMBUS, GA 31904 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/11/2014 | $0.00 | $255.77 | $255.77 |
| 385 300 7100 | LISA FAIRSTEIN 319 LAFAYETTE ST #182 NEW YORK, NY 10012 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/12/2014 Claim 385 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $499.00 | $0.00 |
| 386 300 7100 | WISC CAMERA LARRY GRABOWSKI 2601 12 3/4 AVE CAMERON, WI 54822 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/12/2014 | $0.00 | $1,273.12 | $1,273.12 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                     Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 388 300 7100 | PRIYA EASWAR 23106 DUNLOP HEIGHTS TERRACE ASHBURN, VA 20148 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/13/2014  Claim 388 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $137.79 | $0.00 |
| 389 300 7100 | BELLSOUTH TELECOMMUNICATIONS, INC. %AT&T SERVICES, INC. KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/14/2014 | $0.00 | $525.77 | $525.77 |
| 390 300 7100 | AT&T CORP. %AT&T SERVICES, INC. KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/14/2014 | $0.00 | $5,348.64 | $5,348.64 |
| 391 300 7100 | AT&T MOBILITY II LLC %AT&T SERVICES INC. KAREN A. CAVAGNARO PARALEGAL ONE AT&T WAY, SUITE 3A104 BEDMINSTER, NJ. 07921 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/14/2014 | $0.00 | $4,389.34 | $4,389.34 |
| 392 300 7100 | STEPHEN B. DIAMOND, P.C. 332 SOUTH MICHIGAN AVE. SUITE 1000 CHICAGO, IL 60604 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/14/2014 | $0.00 | $63,827.87 | $63,827.87 |
| 393 300 7100 | GRANT THORNTON LLP 175 W JACKSON BLVD 20TH FLOOR CHICAGO, IL 60604 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/14/2014 | $0.00 | $136,743.00 | $136,743.00 |
| 396 300 7100 | CANON U.S.A. INC. GREENBERG TRAURIG LLP C/O NANCY PETERMAN 77 W WACKER DRIVE SUITE 3100 CHICAGO, IL 60601 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/15/2014 | $0.00 | $1,436,980.93 | $1,436,980.93 |
| 398 300 7100 | CITY OF FORT LAUDERDALE C/O CITY ATTORNEY"S OFFICE 100 N ANDREWS AVE 7TH FLR FT LAUDERDALE, FL 33301 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/15/2014 | $0.00 | $1,205.00 | $1,205.00 |
| 402 300 7100 | CITY OF FORT LAUDERDALE C/O CITY ATTORNEY"S OFFICE 100 N ANDREWS AVE 7TH FLR FT LAUDERDALE, FL 33301 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/15/2014  Disallowed in its entirety and expunged per Court Order dated 5/18/17 [Dkt 453] | $0.00 | $1,205.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                              Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 403 300 7100 | CHARLES PARK TWO, LLC C/O PETER D. BILOWZ, ESQ. GOULSTON & STORRS PC 400 ATLANTIC AVENUE BOSTON, MA 02110-3333 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 | $0.00 | $309,403.41 | $309,403.41 |
| 404 300 7100 | ELSON BAG CO., LTD. C/O ROBERT R BENJAMIN GOLAN & CHRISTIE LLP 70 W MADISON STE 1500 CHICAGO, IL 60602 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 | $0.00 | $943,376.01 | $943,376.01 |
| 405 300 7100 | PC CONNECTION SALES CORPORATION STEVEN E GRILL ESQ DEVINE MILLIMET & BRANCH PA 111 AMHERST ST MANCHESTER, NH 03101 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 | $0.00 | $14,265.51 | $14,265.51 |
| 406 300 7100 | CVENT INC ATTN ADEDAYO LESI 1765 GREENSBORO STATION PLACE 7TH FLOOR TYSONS CORNER, VA 22102 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 | $0.00 | $38,132.20 | $38,132.20 |
| 407A 300 7100 | COMMONWEALTH OF VIRGINIA OF TAXATION PO BOX 2156 RICHMOND, VA 23218 | Unsecured Payment Status: Valid To Pay | | $0.00 | $9,107.13 | $9,107.13 |
| 410 300 7100 | LIBERTY SYNERGISTICS INC ATTN CAMMIE SUTTILE 1041 CALLE TREPADORA SAN CLEMENTE, CA 92679 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 | $0.00 | $8,059.05 | $8,059.05 |
| 411 300 7100 | PEER (MICHAEL) B DE SILVA PEER DESILVA 2501 NE 11 ST #7 FT LAUDERDALE, FL 33304 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 Per court order dated 5/8/19 Claim No. 411 allowed in the entirety [Dkt 559] | $0.00 | $175.00 | $175.00 |
| 412 300 7100 | KARIN LISA AMADEN KARIN AMADEN 7056 N DAMEN AVE #3 CHICAGO, IL 60645 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/18/2014 Claim 412 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $0.00 | $0.00 |
| 413 300 7100 | IAC GOOSE ISLAND LLC C/O MICHAEL K DESMOND FIGLIULO & SILVERMAN PC 10 S LASALLE STE 3600 CHICAGO, IL 60603 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/19/2014 Claim 413 Withdrawn 11/13/14 [Dkt 261] | $0.00 | $678,174.28 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                 Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 415 300 7100 | MLK ASSOCIATES LLC A VIRGINIA LIMITED LIABILITY COMPANY BENJAMIN D PELTON ESQUIRE 2300 CLARENDON BLVD SUITE 700 ARLINGTON VA 22201 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/19/2014 Court Order dated 9/7/16 [Dkt 387] Approving Settlement - All claims of MLK Associates are disallowed in their entirety | $0.00 | $47,865.51 | $0.00 |
| 416 300 7100 | EXPOIMAGING, INC. ATTN JOHN BAKER 121 AVIATION WAY WATSONVILLE, CA 95076 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/19/2014 | $0.00 | $11,009.93 | $11,009.93 |
| 417 300 7100 | DONALD E POWELL 9358 TORRENT ROW COLOMBIA, MD 21045 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/19/2014 | $0.00 | $688.00 | $688.00 |
| 418 300 7100 | ALAN R MOORE 243 BROADWAY #207 CAMBRIDGE MA 02139 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/19/2014 Claim 418 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $1,406.74 | $0.00 |
| 421 300 7100 | BRINKS, INC 555 DIVIDEND DR COPPELL, TX 75019 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/19/2014 | $0.00 | $18,549.39 | $18,549.39 |
| 422 300 7100 | NORTHERN MCFADDEN LIMITED PARTNERSHIP DAVID M COHEN LANDSBERG & ASSOCIATES 5950 CANOGA AVENUE SUITE 605 WOODLAND HILLS, CA 91367 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/20/2014 Amendment [422-2] withdraws administrative portion of claim 422-1 in amount of $17,944.00; balance of $5,335.11 remains general unsecured. | $0.00 | $17,944.00 | $5,335.11 |
| 424 300 7100 | FREIGHT-BASE SERVICES, INC. TIM HUGHES 501 W COLFAX PALATINE, IL 60067 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/21/2014 | $0.00 | $19,101.56 | $19,101.56 |
| 425 300 7100 | DAYMEN, U.S., INC. C/O SULLIVAN & WORCESTER LLP ATTN: AMY A. ZUCCARELLO ONE POST OFFICE SQUARE, BOSTON, MA 02109 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/21/2014 | $0.00 | $9,242.21 | $9,242.21 |

UST Form 101-7-TFR (5/1/2011) *(Page: 110)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 427 300 7100 | KEENEY FAMILY TRUST ROBERT KEENEY, 2994 WASHINGTON STREET SAN FRANCISCO, CA 94115 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/21/2014 Amended to remove administrative portion of original claim | $0.00 | $311,151.62 | $311,151.62 |
| 432 300 7100 | SISTER GABRELA DUSZYNSKA 310 N RIVER RD DES PLAINES, IL 60016 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/21/2014 Claim 432 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $199.99 | $0.00 |
| 437 300 7100 | MICHAEL E SCULLIN 1617 JFK BLVD SUITE 1500 PHILADELPHIA, PA 19103 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/21/2014 Claim 437 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $700.00 | $0.00 |
| 438 300 7100 | RICK FRIEDMAN D/B/A RICK FRIEDMAN PHOTOGRAPHY 138 WEST CANTON STREET BOSTON, MA 02118 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/22/2014 No POC Form submitted - only 2 pages of Debtor's Schedule F | $0.00 | $0.00 | $0.00 |
| 441 300 7100 | JOSE M ESPINO 1522 MOORINGS DR #2B RESTON, VA 20190 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/22/2014 Claim 441 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $520.00 | $0.00 |
| 442 300 7100 | REGAL PHOTO PRODUCTS INC. 2769 S. 34TH STREET MILWAUKEE, WI 53215 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/22/2014 | $0.00 | $17,316.42 | $17,316.42 |
| 443 300 7100 | YATES, MCLAMB & WEYHER, LLP SAMUEL G THOMPSON, JR YATES, MCLAMB & WEYHER LLP PO BOX 2889 RALEIGH, NC 27602 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/22/2014 | $0.00 | $4,955.56 | $4,955.56 |
| 445 300 7100 | MICHAEL E SCULLIN 1617 JFK BLVD SUITE 1500 PHILADELPHIA, PA 19103 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/25/2014 Claim 445 is disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $700.00 | $0.00 |
| 446 300 7100 | OSWALD RAMIREZ 1317 WHARTON ST 3 FL PHILADELPHIA, PA  19147 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/25/2014 Claim 446 is disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $1,737.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 111)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 448 300 7100 | JOHN TRACY GORDON 901 NE 14TH AVE APT # 308 HALLANDALE BEACH, FL 33009 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/25/2014 Claim amount reduced per Court Order dated 5/18/17 [Dkt 452] | $0.00 | $6,742.00 | $4,926.86 |
| 451 300 7100 | DENEVI VIDEO REFLECTIONS INC C/O ACL ADJUSTMENT ASSOCIATES INC 165 CENTRAL AVE HASBROUCK HEIGHTS, NJ 07604 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/25/2014 | $0.00 | $61,807.51 | $61,807.51 |
| 452 300 7100 | STO-FEN WHOLESALE PO BOX 253 SANTA CRUZ, CA 95061 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/25/2014 | $0.00 | $56.28 | $56.28 |
| 454 300 7100 | GLYNN,WILLIAM 306 LEGARE CT JUPITER FL 33458 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/26/2014 Claim 454 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $71.00 | $0.00 |
| 457 300 7100 | REID,CORRIN 302 NAIRN COURT UPPER MARLBORO MD 20774 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/26/2014 Claim 457 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $75.00 | $0.00 |
| 459 300 7100 | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT P.O. BOX 9564 BOSTON, MA 02114 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/28/2014 Claim 459 is disallowed in its entirety and expunged per Court Order dated 4/2/19 [Dkt 541] | $0.00 | $456.00 | $0.00 |
| 460A 300 7100 | STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | Unsecured Payment Status: Valid To Pay | Claim 460 split into two claims: 460A = $62,326.89 General Unsecured 726(a)(2) 447B = $488,574.00 Priority Claims of Governmental Units 507(a)(8) Total claim: $550,900.89 | $0.00 | $62,326.89 | $62,326.89 |
| 461 300 7100 | ACCERTIFY, INC. EVAN HENSCHEL, GENERAL COUNSEL ACCERTIFY, INC. 1075 HAWTHORNE DRIVE ITASCA, IL 60143 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/20/2014 | $0.00 | $35,625.00 | $35,625.00 |

Printed: February 19, 2021

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 462 300 7100 | ROYA FARDOUST 11606 SPLIT RAIL COURT ROCKVILLE, MD 20852 | Unsecured Payment Status: Valid To Pay | Date Filed: 09/02/2014 Claim 462 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $54.99 | $0.00 |
| 463 300 7100 | COOK COUNTY JUVENILE TEMPORARY DETENTION CENTER MS YVONNE AKINS 1100 S HAMILTON AVE CHICAGO, IL 60612 | Unsecured Payment Status: Valid To Pay | Date Filed: 09/08/2014 Claim 463 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $2,927.59 | $0.00 |
| 465 300 7100 | DEBORAH MACLELLAN 26 OVERLOOK DRIVE BEDFORD, MA 01730 | Unsecured Payment Status: Valid To Pay | Date Filed: 09/09/2014 Claim 465 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $200.00 | $0.00 |
| 466 300 7100 | ADVANCED MESSENGER SERVICE INC 485 N MILWAUKEE AVE CHICAGO IL 60654 | Unsecured Payment Status: Valid To Pay | Date Filed: 09/15/2014 | $0.00 | $6,596.39 | $6,596.39 |
| 467 300 7100 | FREESTYLE PHOTOGRAPHIC SUPPLIES 5124 W SUNSET BLVD LOS ANGELES, CA 90027 | Unsecured Payment Status: Valid To Pay | Date Filed: 09/23/2014 | $0.00 | $3,218.93 | $3,218.93 |
| 471 300 7100 | COMPLETE PUMP SERVICE CO INC 461 S IRMEN DR ADDISON, IL 60101 | Unsecured Payment Status: Valid To Pay | Date Filed: 10/08/2014 | $0.00 | $275.00 | $275.00 |
| 472 300 7100 | PECO ENERGY COMPANY ATTN: MERRICK FRIEL 2301 MARKET STREET, S23-1 PHILADELPHIA, PA 19103 | Unsecured Payment Status: Valid To Pay | Date Filed: 10/13/2014 | $0.00 | $8,478.03 | $8,478.03 |
| 473 300 7100 | GARY REGESTER PO BOX 451 SILVER PLUME, CO 80476 | Unsecured Payment Status: Valid To Pay | Date Filed: 10/20/2014 | $0.00 | $2,253.41 | $2,253.41 |

                                             Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 113)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 474 300 7100 | FEDEX TECH CONNECT INC AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TENNESSEE 38116 | Unsecured Payment Status: Valid To Pay | Date Filed: 11/06/2014 | $0.00 | $19,784.28 | $19,784.28 |
| 477 300 7100 | VALLEY FIRE PROTECTION SERVICES, LLC C/O MARTIN D. TASCH MOMKUS MCCLUSKEY, LLC 1001 WARRENVILLE ROAD SUITE 500 LISLE, IL 60532 | Unsecured Payment Status: Valid To Pay | Date Filed: 01/13/2015 | $0.00 | $2,683.00 | $2,683.00 |
| 479 300 7100 | ROBIN G POMEROY 23372 PARK HACIENDA CALABASAS, CA 91302 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/17/2015  Claim 479 is disallowed in its entirety and expunged per Court Order of 5/18/17 [Dkt 453] | $0.00 | $215.00 | $0.00 |
| 480 300 7100 | IRWIN J MILLER 3 GREENWICH DR #105 JERSEY CITY, NJ 07305 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/17/2015 | $0.00 | $586.29 | $586.29 |
| 481 300 7100 | MITSUI SUMITOMO MARINE MANAGEMENT (U.S.A.) INC STEPHEN P TASY ESQ 15 INDEPENDENCE BLVD WARREN, NJ 07059-2721 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/24/2015 | $0.00 | $35,075.00 | $35,075.00 |
| 487 300 7100 | HASSELBLAD BRON, INC. DAVID K. WELCH c/o BURKE, WARREN, ET AL. 330 NORTH WABASH, 21ST FLOOR CHICAGO, IL 60611 | Unsecured Payment Status: Valid To Pay | CLAIM 487 IS AN AMENDMENT/DUPLICATE OF CLAIM 209 - AMENDS ADDRESS RE NOTICES AND PAYMENT | $0.00 | $0.00 | $0.00 |
| 485 350 7200 | MONTGOMERY COUNTY, MD OFFICE OF COUNTY ATTORNEY FOR MONT CO, MD 101 MONROE STREET, 3RD FLOOR ROCKVILLE, MD 20850 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,510.73 | $5,510.73 |
| 489 350 7200 | JAMES TOWNSLEY | Unsecured Payment Status: Valid To Pay | | $0.00 | $8,197.00 | $8,197.00 |

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) (Page: 114)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW

Debtor Name: CALUMET PHOTOGRAPHIC, INC.,

Claims Bar Date: 8/21/2014

Date: February 19, 2021

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 216B 380 7300 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, ILLINOIS 60664-0338 | Unsecured Payment Status: Valid To Pay | Claim 216 is allowed in its entirety. The $89,129.76 in penalties asserted shall be subordinated beneath tardily filed allowed unsecured claims 726(a)(4) per Court Order dated 5/7/19 [Dkt 558] Original Claimed: $533,315.20 Allowed Amount: $444,185.44 Subordinated/Tardy-Unsecured: $89,129.76 | $0.00 | $89,129.76 | $89,129.76 |
| 382B 380 7300 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, ILLINOIS 60664-0338 | Unsecured Payment Status: Valid To Pay | Claim 382 is allowed in its entirety. The $39,672.00 in penalties asserted shall be subordinated beneath tardily filed allowed unsecured claims 726(a)(4) per Court Order dated 5/7/19 [Dkt 558] Original Claimed: $59,508.00 Allowed Amount: $19,836.00 Subordinated/Tardy-Unsecured: $39,672.00 | $0.00 | $39,672.00 | $39,672.00 |
| 343 400 4110 | JOANN MARTINDALE 11485 OAKHURST ROAD APT 1100-207 LARGO, FL 33774 | Secured Payment Status: Valid To Pay | Date Filed: 07/21/2014 Order Granting Motion to Approve Settlement Agreement dated 10/11/16 - All claims of JoAnn Martindale...are disallowed in their entirety [Dkt 403] | $0.00 | $35,000.00 | $0.00 |
| 394 400 4110 | 20 WEST 22 ASSOCIATES LLC JOSEPH MOLDOVAN ESQ C/O MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK, NY 10022-4784 | Secured Payment Status: Valid To Pay | Date Filed: 08/15/2014 Order Approving Settlement dated 10/11/16 [Dkt 402] - All claims of 20 W. 22 Associates are disallowed in their entirety. | $0.00 | $180,000.00 | $0.00 |
| 395 400 4110 | 20 W. 22 ASSOCIATES-LLC <B>(ADMINISTRATIVE)</B> JOSEPH MOLDOVAN ESQ C/O MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK, NY 10022-4784 | Secured Payment Status: Valid To Pay | Date Filed: 08/15/2014 Order Approving Settlement dated 10/11/16 [Dkt 402] - All claims of 20 W. 22 Associates are disallowed in their entirety. | $0.00 | $7,782.50 | $0.00 |
| 426 400 4110 | BANKDIRECT CAPITAL FINANCE, LLC DAVID B H WILLIAMS 221 N LASALLE ST SUITE 3700 CHICAGO, IL 60601 | Secured Payment Status: Valid To Pay | Date Filed: 08/21/2014 Court Order dated 12/17/14 [Dkt 274] Secured Claim reduced and allowed Reduced claim paid ($64,260) and then withdrawn [Dkt 275] | $0.00 | $166,310.10 | $64,260.00 |
| 444 400 4110 | CORWIN HEMMING 851 VAN BUREN STREET NW WASHINGTON, DC 20012 | Secured Payment Status: Valid To Pay | Date Filed: 08/25/2014 Claim 444 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $588.99 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:14-08893-ERW                                                                                    Date: February 19, 2021
Debtor Name: CALUMET PHOTOGRAPHIC, INC.,
Claims Bar Date: 8/21/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 453 400 4110 | STRONG,ELIZABETH M. 1844 MARKET STREET APT 102 SAN FRANCISCO CA 94102 | Secured Payment Status: Valid To Pay | Date Filed: 08/26/2014 Claim 453 disallowed in its entirety and expunged per Court Order dated 5/8/19 [Dkt 559] | $0.00 | $3,391.00 | $0.00 |
| 50 400 4210 | REDRIDGE FINANCE GROUP, LLC C/O KATTEN MUCHIN ROSENMAN LLP ATTN PETER A SIDDIQUI 525 W MONROE STREET SUITE 1900 CHICAGO, IL  60661 | Secured Payment Status: Valid To Pay | Date Filed: 04/14/2014 Settlement Order dated 7/8/15 allowing payment of $5,950,000.00 [Dkt 288] in full and complete satisfaction | $0.00 | $7,698,897.64 | $5,950,000.00 |
| 353 400 4800 | CITY AND COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE PO BOX 7027 SAN FRANCISCO, CA 94120-7027 | Secured Payment Status: Valid To Pay | Date Filed: 07/29/2014 | $0.00 | $1,840.86 | $1,840.86 |
| BOND 999 2300 | Global Surety, LLC DBA International Sureties, Ltd. One Shell Square 701 Poydras Street Suite 420 New Orleans, LA 70139 | Administrative Payment Status: Valid To Pay | | $0.00 | $20,366.00 | $20,366.00 |
| BOND 999 2300 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Administrative Payment Status: Valid To Pay | | $0.00 | $492.53 | $492.53 |
| | Case Totals | | | $56,884.36 | $21,364,306.01 | $16,940,158.29 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: February 19, 2021

UST Form 101-7-TFR (5/1/2011) *(Page: 116)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-08893
Case Name: CALUMET PHOTOGRAPHIC, INC.,
Trustee Name: CATHERINE STEEGE, TRUSTEE

Balance on hand                                        $        566,765.79

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 343 | JOANN MARTINDALE | $ 35,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 353 | CITY AND COUNTY OF SAN FRANCISCO | $ 1,840.86 | $ 1,840.86 | $ 0.00 | $ 0.00 |
| 394 | 20 WEST 22 ASSOCIATES LLC | $ 180,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 395 | 20 W. 22 ASSOCIATES-LLC | $ 7,782.50 | $ 0.00 | $ 0.00 | $ 0.00 |
| 426 | BANKDIRECT CAPITAL FINANCE, LLC | $ 166,310.10 | $ 64,260.00 | $ 64,260.00 | $ 0.00 |
| 444 | CORWIN HEMMING | $ 588.99 | $ 0.00 | $ 0.00 | $ 0.00 |
| 453 | STRONG,ELIZABETH M. | $ 3,391.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 50 | REDRIDGE FINANCE GROUP, LLC | $ 7,698,897.64 | $ 5,950,000.00 | $ 5,950,000.00 | $ 0.00 |

Total to be paid to secured creditors                  $              0.00

Remaining Balance                                      $        566,765.79

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CATHERINE STEEGE | $ 385,795.15 | $ 0.00 | $ 385,795.15 |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ 64,635.50 | $ 0.00 | $ 64,635.50 |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $ 2,879.44 | $ 0.00 | $ 2,879.44 |
| Accountant for Trustee Fees: ALAN D. LASKO | $ 29,946.41 | $ 0.00 | $ 29,946.41 |
| Accountant for Trustee Expenses: ALAN D. LASKO | $ 53.59 | $ 0.00 | $ 53.59 |
| Other: ELDOR FIRST STREET REALTY TRUST | $ 4,166.43 | $ 0.00 | $ 4,166.43 |
| Other: Global Surety, LLC | $ 20,366.00 | $ 20,366.00 | $ 0.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 492.53 | $ 492.53 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses                 $              487,476.52

Remaining Balance                                                      $              79,289.27

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,286,104.33 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 484 | PHASE ONE USA, INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 2 | KEVIN STUTS | $ 1,722.07 | $ 0.00 | $ 281.17 |
| 6 | DAVID M HILES | $ 0.00 | $ 0.00 | $ 0.00 |
| 7A | KATHY DALTON | $ 1,142.69 | $ 0.00 | $ 186.59 |
| 8 | KENNETH S BROWN | $ 2,369.76 | $ 0.00 | $ 386.93 |
| 9 | ARLENE L SHERAS | $ 1,909.50 | $ 0.00 | $ 311.79 |
| 10 | MICHELLE BIESIADECKI-KOBOS | $ 1,715.54 | $ 0.00 | $ 280.11 |
| 11 | JEFFREY J GURATH | $ 1,912.92 | $ 0.00 | $ 312.34 |
| 12A | TIMOTHY W KNIGHT | $ 3,232.24 | $ 0.00 | $ 527.75 |
| 17 | SHADI H SAYES | $ 8,629.93 | $ 0.00 | $ 1,409.08 |
| 18 | ZANE DAVIS | $ 3,635.49 | $ 0.00 | $ 593.60 |
| 19 | PATRICIA DIAZ DE LEON | $ 1,652.30 | $ 0.00 | $ 269.79 |
| 20 | LISA LITVIAK | $ 4,884.59 | $ 0.00 | $ 797.56 |
| 21A | ARTHUR E KREMER | $ 1,298.55 | $ 0.00 | $ 212.03 |
| 22 | MAX WILLIAM ZWEIG | $ 1,919.44 | $ 0.00 | $ 313.40 |
| 23 | TEREKAH NAJUWAN | $ 2,468.19 | $ 0.00 | $ 403.00 |
| 24 | MISTY WINTER | $ 0.00 | $ 0.00 | $ 0.00 |
| 25 | JOSHUA W SEAVEY | $ 400.00 | $ 0.00 | $ 65.31 |
| 26 | DAVID L ANG | $ 705.37 | $ 0.00 | $ 115.17 |
| 27 | CHRISTINE R SMART | $ 2,916.54 | $ 0.00 | $ 476.21 |
| 28 | STEVEN W FOSTER | $ 900.00 | $ 0.00 | $ 146.95 |
| 29A | BRIAN ZWEIG | $ 8,152.09 | $ 0.00 | $ 1,331.05 |
| 30 | JOHN MICHAEL BRADY, Jr. | $ 7,412.73 | $ 0.00 | $ 1,210.34 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 31 | YU-LI H FORD | $ 2,283.75 | $ 0.00 | $ 372.90 |
| 32 | ANGELICA BELLO | $ 308.64 | $ 0.00 | $ 50.39 |
| 33 | CLARIVEL FONG | $ 700.00 | $ 0.00 | $ 114.30 |
| 35 | PETER K EHRENPREIS | $ 630.98 | $ 0.00 | $ 103.03 |
| 36 | DANTE ALBIN | $ 3,961.85 | $ 0.00 | $ 646.89 |
| 37 | AMILCAR O CABRERA | $ 808.37 | $ 0.00 | $ 131.99 |
| 38 | KAREN KING | $ 2,756.90 | $ 0.00 | $ 450.14 |
| 39 | JUSTINA VILLANUERA | $ 467.63 | $ 0.00 | $ 76.34 |
| 40 | JOHN G LANING | $ 5,062.80 | $ 0.00 | $ 826.65 |
| 41 | COURTNEY R FERGUSON | $ 1,298.00 | $ 0.00 | $ 211.94 |
| 42 | ROY SHELBY | $ 1,788.42 | $ 0.00 | $ 292.01 |
| 44A | YVONNE CIESLA | $ 1,912.17 | $ 0.00 | $ 312.22 |
| 46A | CARLOS FYFE | $ 1,261.10 | $ 0.00 | $ 205.92 |
| 47 | LINDSEY ELAINE BURBA | $ 2,251.11 | $ 0.00 | $ 367.55 |
| 48 | GARY E GARRISON | $ 1,267.00 | $ 0.00 | $ 206.88 |
| 49 | SABRINA VALDEZ | $ 550.00 | $ 0.00 | $ 89.81 |
| 51A | JOHN R KREIDLER | $ 3,326.03 | $ 0.00 | $ 543.06 |
| 52 | LAUREN TODD | $ 662.50 | $ 0.00 | $ 108.16 |
| 53 | DAN SZYMANSKI | $ 1,940.45 | $ 0.00 | $ 316.83 |
| 54 | SHERMAN C BOULDIN | $ 667.22 | $ 0.00 | $ 108.94 |
| 55 | HERBERT D PLETCHER | $ 1,346.15 | $ 0.00 | $ 219.80 |
| 56A | WAYNE L COZZOLINO | $ 3,949.23 | $ 0.00 | $ 644.84 |
| 57 | SCOTT HYTONE | $ 7,345.96 | $ 0.00 | $ 1,199.44 |
| 58A | STACY MCREYNOLDS | $ 7,673.29 | $ 0.00 | $ 1,252.89 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 59 | YELENA GORBACHEVA | $ 0.00 | $ 0.00 | $ 0.00 |
| 60 | MORAMADON DIOP | $ 2,058.08 | $ 0.00 | $ 336.03 |
| 61 | MARK LEWIS | $ 1,777.66 | $ 0.00 | $ 290.25 |
| 62 | ROBERT BOOTH | $ 1,109.33 | $ 0.00 | $ 181.14 |
| 63 | DAVID K BROWN | $ 1,193.30 | $ 0.00 | $ 194.84 |
| 64 | GEORGE A PAGE | $ 1,020.50 | $ 0.00 | $ 166.64 |
| 65 | JOSE MONTALVO | $ 0.00 | $ 0.00 | $ 0.00 |
| 66 | ALEX GREGSON | $ 951.27 | $ 0.00 | $ 155.32 |
| 67 | ANDRE THEODORE | $ 962.37 | $ 0.00 | $ 157.14 |
| 68A | PETER MONDLOCK | $ 4,307.84 | $ 0.00 | $ 703.39 |
| 69 | BRIAN C COONEY | $ 2,742.53 | $ 0.00 | $ 447.79 |
| 70 | JULIE MILLER | $ 39,235.19 | $ 0.00 | $ 6,406.27 |
| 71 | DAVID GRUNT | $ 2,695.08 | $ 0.00 | $ 440.04 |
| 72 | JOHN FLACK | $ 1,499.99 | $ 0.00 | $ 244.90 |
| 73 | SYED NAQUI | $ 1,013.11 | $ 0.00 | $ 165.42 |
| 74 | JAMES CRAIG WINEMAN | $ 1,910.86 | $ 0.00 | $ 311.99 |
| 75 | ROY ZIMMERMAN | $ 1,917.92 | $ 0.00 | $ 313.16 |
| 76 | JUSTIN DEGUZMAN MARAMBA | $ 572.50 | $ 0.00 | $ 93.49 |
| 77 | OSWALD RAMIREZ | $ 1,617.45 | $ 0.00 | $ 264.10 |
| 78 | GERALD W PETERSON | $ 1,554.36 | $ 0.00 | $ 253.80 |
| 79 | JENNIFER KEENAN | $ 838.60 | $ 0.00 | $ 136.93 |
| 81 | BEDNARIK PETR | $ 955.10 | $ 0.00 | $ 155.95 |
| 82 | PAUL AMANO | $ 1,257.74 | $ 0.00 | $ 205.36 |
| 83 | SYLVIA CEDENO | $ 8,918.29 | $ 0.00 | $ 1,456.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 84 | JAMES J CASEY | $ 922.81 | $ 0.00 | $ 150.67 |
| 86 | DARNELL GATES | $ 1,523.97 | $ 0.00 | $ 248.84 |
| 87 | CORI JEPSEN | $ 450.00 | $ 0.00 | $ 73.48 |
| 88 | JAMES J BOCHENEK | $ 1,232.24 | $ 0.00 | $ 201.20 |
| 90 | DARRELL GRZADZIEL | $ 3,745.46 | $ 0.00 | $ 611.56 |
| 91 | DEBBIE J BALL | $ 1,992.93 | $ 0.00 | $ 325.40 |
| 92 | JENNIFER J CZECH - LIPP | $ 2,357.68 | $ 0.00 | $ 384.96 |
| 94 | RICARDO TORRES | $ 1,732.57 | $ 0.00 | $ 282.89 |
| 95 | KEITH GEORGE ROSS | $ 1,448.50 | $ 0.00 | $ 236.50 |
| 96 | BRIDGET HORGAN BELL | $ 377.00 | $ 0.00 | $ 61.55 |
| 97 | CHARLES DUANE HEATON | $ 1,140.00 | $ 0.00 | $ 186.14 |
| 98 | ROBERT CATANIA | $ 1,585.50 | $ 0.00 | $ 258.87 |
| 99 | MELISSA BRAND | $ 535.00 | $ 0.00 | $ 87.36 |
| 100 | ROY A FLIETH | $ 4,946.60 | $ 0.00 | $ 807.67 |
| 102 | CHRISTOPHER MANGULABNAN | $ 2,214.43 | $ 0.00 | $ 361.57 |
| 104 | JERROLD D MOODY | $ 5,201.87 | $ 0.00 | $ 849.35 |
| 105 | WENDY BUSA | $ 2,100.94 | $ 0.00 | $ 343.04 |
| 106 | PAUL N HASHIMOTO | $ 1,613.29 | $ 0.00 | $ 263.41 |
| 110 | CHRISTIN STOLL | $ 1,084.74 | $ 0.00 | $ 177.11 |
| 111A | MARK G MECKES | $ 2,090.10 | $ 0.00 | $ 341.26 |
| 112 | EDWIN MAGUIRE | $ 1,508.06 | $ 0.00 | $ 246.24 |
| 114 | JEFFREY KAY | $ 8,386.00 | $ 0.00 | $ 1,369.25 |
| 116 | JOSEPH M CANTER | $ 1,280.00 | $ 0.00 | $ 209.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 117A | LARRY MCDANIEL | $ 4,279.19 | $ 0.00 | $ 698.70 |
| 118 | JACOB S MASARSKY | $ 1,178.76 | $ 0.00 | $ 192.46 |
| 122 | THERESA L BULLARD | $ 240.00 | $ 0.00 | $ 39.19 |
| 123 | JOHN ROSETT | $ 4,063.92 | $ 0.00 | $ 663.55 |
| 124 | ANTHONY J KISNER | $ 1,593.73 | $ 0.00 | $ 260.22 |
| 125 | GARRY R LOVELL | $ 3,443.20 | $ 0.00 | $ 562.20 |
| 126 | JAMES BRENNAN | $ 409.34 | $ 0.00 | $ 66.83 |
| 127A | JENNIFER WILSON | $ 12,475.00 | $ 0.00 | $ 2,036.91 |
| 129 | AMBER MCFARLIN WILLS | $ 6,363.61 | $ 0.00 | $ 1,039.05 |
| 130 | CLAUDIO GABRIEL GARCIA | $ 0.00 | $ 0.00 | $ 0.00 |
| 131 | CHRISTOPHER L BENES | $ 1,619.85 | $ 0.00 | $ 264.50 |
| 133 | ROBERT B WOODVILLE | $ 560.00 | $ 0.00 | $ 91.44 |
| 136 | MICHAEL T DELANEY | $ 2,970.85 | $ 0.00 | $ 485.07 |
| 137 | ELIAS ZIMIANITIS | $ 1,036.11 | $ 0.00 | $ 169.16 |
| 138 | ANIBAL TORRES | $ 1,949.00 | $ 0.00 | $ 318.23 |
| 141 | JOSE JIMENEZ | $ 1,041.07 | $ 0.00 | $ 169.99 |
| 142 | DAROLD DREW | $ 0.00 | $ 0.00 | $ 0.00 |
| 144 | VINCENT PUGLISE-KIPLEY | $ 2,464.32 | $ 0.00 | $ 402.37 |
| 145 | ERIC D MASTERS | $ 11,611.71 | $ 0.00 | $ 1,895.95 |
| 149 | MICHAEL J ABATE | $ 3,203.12 | $ 0.00 | $ 523.00 |
| 152 | SOFI INBAR | $ 0.00 | $ 0.00 | $ 0.00 |
| 154 | JEFFREY KAY | $ 4,089.00 | $ 0.00 | $ 667.64 |
| 155 | JAMES R ATHANS | $ 2,744.35 | $ 0.00 | $ 448.09 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 160 | CHRIS HARLOCKER CONSULTING | $ 0.00 | $ 0.00 | $ 0.00 |
| 163A | JENNIFER PHOENIX FEARRINGTON | $ 1,085.25 | $ 0.00 | $ 177.20 |
| 165 | MAURO HERNANDEZ | $ 1,118.09 | $ 0.00 | $ 182.57 |
| 166 | ALEX C KILLENS | $ 2,504.00 | $ 0.00 | $ 408.85 |
| 167 | ALEX C KILLENS | $ 1,040.00 | $ 0.00 | $ 169.81 |
| 168 | ALEX C KILLENS | $ 298.75 | $ 0.00 | $ 48.79 |
| 169 | ALEX C KILLENS | $ 1,226.42 | $ 0.00 | $ 200.25 |
| 173 | FRANCISCO CARABALLO | $ 1,833.05 | $ 0.00 | $ 299.31 |
| 176A | JAMES NICOSIA | $ 1,349.80 | $ 0.00 | $ 220.39 |
| 181 | JAMES T MIELKE | $ 3,100.57 | $ 0.00 | $ 506.26 |
| 183A | KAREN STROPKOVIC | $ 2,322.50 | $ 0.00 | $ 379.21 |
| 186 | MAURICE SKINNER | $ 768.93 | $ 0.00 | $ 125.54 |
| 187A | FRANCIS GREGG MCILHENNY | $ 7,173.88 | $ 0.00 | $ 1,171.34 |
| 188A | TREVOR PROUGH | $ 1,707.51 | $ 0.00 | $ 278.80 |
| 190A | SARAH L BOWLER | $ 1,072.05 | $ 0.00 | $ 175.04 |
| 193 | LAWRENCE LAMPNER | $ 2,030.31 | $ 0.00 | $ 331.50 |
| 194A | STEVEN D. DEPAUL | $ 1,935.51 | $ 0.00 | $ 316.02 |
| 195 | RALPH BIESK | $ 0.00 | $ 0.00 | $ 0.00 |
| 196 | JUSTINE M. SAMEK | $ 415.00 | $ 0.00 | $ 67.75 |
| 197 | JAMAR WILSON | $ 1,167.58 | $ 0.00 | $ 190.64 |
| 200 | KEVIN CARSON | $ 1,691.25 | $ 0.00 | $ 276.14 |
| 202 | KEN MACLEOD | $ 0.00 | $ 0.00 | $ 0.00 |
| 205 | ROBERT M PRICE | $ 100.00 | $ 0.00 | $ 16.34 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 206 | RYAN A. WAKAT | $ 545.00 | $ 0.00 | $ 89.00 |
| 207 | JONATHAN R SHAVER | $ 1,026.76 | $ 0.00 | $ 167.64 |
| 210 | ALISON BOSCHERT-DOWNS | $ 1,083.16 | $ 0.00 | $ 176.87 |
| 211 | JESUS CABRALES | $ 2,612.15 | $ 0.00 | $ 426.50 |
| 212 | REBECCA JANE DAVIS | $ 833.10 | $ 0.00 | $ 136.02 |
| 214 | JACK K STROBEL, Jr. | $ 1,007.14 | $ 0.00 | $ 164.45 |
| 218 | MARGARET EILEEN MCNULTY | $ 1,740.00 | $ 0.00 | $ 284.09 |
| 224 | ALEX C. KILLENS | $ 1,516.00 | $ 0.00 | $ 247.54 |
| 226 | ALEX C. KILLENS | $ 0.00 | $ 0.00 | $ 0.00 |
| 228 | CHRISTINE WIMSATT | $ 0.00 | $ 0.00 | $ 0.00 |
| 234 | KAREN HOWE | $ 3,866.12 | $ 0.00 | $ 631.25 |
| 238 | KEVIN MILLER | $ 0.00 | $ 0.00 | $ 0.00 |
| 241 | JAMES C SVEHLA | $ 0.00 | $ 0.00 | $ 0.00 |
| 246 | MATTHEW SWIADER | $ 6,367.33 | $ 0.00 | $ 1,039.65 |
| 249 | JESSICA WHITEHEAD | $ 500.00 | $ 0.00 | $ 81.64 |
| 252 | THOMAS CRAIG | $ 2,031.70 | $ 0.00 | $ 331.74 |
| 254 | MICHAEL MILCHANOWSKI | $ 0.00 | $ 0.00 | $ 0.00 |
| 255 | MARIA DEMOLA | $ 0.00 | $ 0.00 | $ 0.00 |
| 258 | DUSTIN D. PEARSON | $ 6,072.30 | $ 0.00 | $ 991.49 |
| 263 | PATRICK HACKLEY | $ 1,500.00 | $ 0.00 | $ 244.91 |
| 266 | DANIEL PASTORELLE | $ 2,704.92 | $ 0.00 | $ 441.65 |
| 283 | DAVID WAWAK | $ 0.00 | $ 0.00 | $ 0.00 |
| 285 | LAURA ROBINSON | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 286 | JAMES BESLEY | $ 1,388.01 | $ 0.00 | $ 226.63 |
| 287 | DUMMAS HARDY | $ 921.00 | $ 0.00 | $ 150.39 |
| 291 | MARY DWIGHT | $ 100.00 | $ 0.00 | $ 16.33 |
| 292 | RICHARD LEVERONE | $ 226.49 | $ 0.00 | $ 36.99 |
| 300 | SCOTT RING | $ 4,500.00 | $ 0.00 | $ 734.74 |
| 301 | JOHN A KAY | $ 0.00 | $ 0.00 | $ 0.00 |
| 302 | LARRY C. HUNTOON | $ 2,221.93 | $ 0.00 | $ 362.79 |
| 306 | ELIZABETH MCCLAIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 312 | CHARLES DUANE HEATON | $ 0.00 | $ 0.00 | $ 0.00 |
| 325 | PAUL BERGSTROM | $ 0.00 | $ 0.00 | $ 0.00 |
| 326 | FRANCIS A CHAPP | $ 376.92 | $ 0.00 | $ 61.55 |
| 327 | YINGDAO QU | $ 1,900.00 | $ 0.00 | $ 310.23 |
| 332 | PAUL ALAN JACUS | $ 3,312.23 | $ 0.00 | $ 540.81 |
| 337A | DONALD W CHAN | $ 1,339.05 | $ 0.00 | $ 218.64 |
| 338 | DAVID GIFFORD | $ 1,200.00 | $ 0.00 | $ 195.95 |
| 344 | CRUBEL, LEAH | $ 663.00 | $ 0.00 | $ 108.25 |
| 350 | JOSE MONTALVO | $ 4,550.62 | $ 0.00 | $ 743.02 |
| 360 | WILLIAM M SKINNER | $ 4,368.08 | $ 0.00 | $ 713.21 |
| 361A | CATHY JEAN SPANN | $ 2,619.12 | $ 0.00 | $ 427.64 |
| 362A | PELLETT, THOMAS A. | $ 2,007.71 | $ 0.00 | $ 327.80 |
| 364 | SCOTT PRICE | $ 2,801.02 | $ 0.00 | $ 457.34 |
| 366 | BERNARD BAK | $ 0.00 | $ 0.00 | $ 0.00 |
| 368 | SANTIAGO PINO | $ 3,082.26 | $ 0.00 | $ 503.26 |
| 370 | SPENCER,DONNA | $ 650.00 | $ 0.00 | $ 106.13 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 371 | JESSICA CAPRON | $ 950.00 | $ 0.00 | $ 155.12 |
| 379 | LARRY G HOWARD | $ 0.00 | $ 0.00 | $ 0.00 |
| 381 | DANA CAROL STEWART | $ 225.00 | $ 0.00 | $ 36.74 |
| 383 | SMITH,STEVEN R. | $ 1,680.37 | $ 0.00 | $ 274.36 |
| 387 | BENJAMIN SCHMITZ | $ 1,874.43 | $ 0.00 | $ 306.05 |
| 399 | TERRY RETHERFORD | $ 813.35 | $ 0.00 | $ 132.81 |
| 400 | KERI MYSLINSKI | $ 2,895.56 | $ 0.00 | $ 472.79 |
| 408 | KENNETH S BROWN | $ 2,648.75 | $ 0.00 | $ 432.48 |
| 409 | CHRISTOPHER NGUYEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 419 | GESEK,ROBYN | $ 365.75 | $ 0.00 | $ 59.72 |
| 420 | FRANCIS D SHELLEY | $ 3,995.22 | $ 0.00 | $ 652.33 |
| 423A | STEVEN Y. GOLDSMITH | $ 3,280.11 | $ 0.00 | $ 535.57 |
| 428 | PATRICIA DE LEON, ON BEHALF OF PUTATIVE CLASS | $ 0.00 | $ 0.00 | $ 0.00 |
| 429 | THOMAS H MARTIN | $ 5,697.08 | $ 0.00 | $ 930.20 |
| 430 | NAOMI EPSTEIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 431 | SUSAN D HOLLANDER | $ 885.89 | $ 0.00 | $ 144.65 |
| 433 | DANIEL M WEISS | $ 9,755.88 | $ 0.00 | $ 1,592.94 |
| 434 | LAUREN TODD | $ 0.00 | $ 0.00 | $ 0.00 |
| 435 | LUIS DE PASION IV | $ 1,991.68 | $ 0.00 | $ 325.20 |
| 436 | DONNA PARRY | $ 0.00 | $ 0.00 | $ 0.00 |
| 439 | MARIE WUCHICH-GOBLE | $ 1,674.16 | $ 0.00 | $ 273.35 |
| 440 | WALTER MALABEHAR | $ 2,025.00 | $ 0.00 | $ 330.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 447A | SLUZYNSKI, JOHN R. | $ 6,409.36 | $ 0.00 | $ 1,046.51 |
| 449 | MELANIE TAYLOR | $ 1,200.00 | $ 0.00 | $ 195.94 |
| 450 | CLAUDIO G GARCIA | $ 11,276.50 | $ 0.00 | $ 1,841.21 |
| 455 | GERALD H SMITH II | $ 1,150.00 | $ 0.00 | $ 187.77 |
| 456 | ZACHARY M GROSS | $ 680.00 | $ 0.00 | $ 111.03 |
| 478 | JOANN MARTINDALE | $ 0.00 | $ 0.00 | $ 0.00 |
| 488 | KARIN E. KYRK | $ 8,445.11 | $ 0.00 | $ 1,378.90 |
| 490 | THOMAS CRAIG | $ 0.00 | $ 0.00 | $ 0.00 |
| 12B | TIMOTHY W KNIGHT | $ 455.10 | $ 0.00 | $ 0.00 |
| 21B | ARTHUR E KREMER | $ 521.48 | $ 0.00 | $ 0.00 |
| 29B | BRIAN ZWEIG | $ 1,153.20 | $ 0.00 | $ 0.00 |
| 44B | YVONNE CIESLA | $ 208.76 | $ 0.00 | $ 0.00 |
| 51B | JOHN R KREIDLER | $ 3,854.97 | $ 0.00 | $ 0.00 |
| 56B | WAYNE L COZZOLINO | $ 14,447.42 | $ 0.00 | $ 0.00 |
| 58B | STACY MCREYNOLDS | $ 2,788.89 | $ 0.00 | $ 0.00 |
| 68B | PETER MONDLOCK | $ 38,593.70 | $ 0.00 | $ 0.00 |
| 111B | MARK G MECKES | $ 1,978.60 | $ 0.00 | $ 0.00 |
| 117B | LARRY MCDANIEL | $ 872.24 | $ 0.00 | $ 0.00 |
| 127B | JENNIFER WILSON | $ 186.02 | $ 0.00 | $ 0.00 |
| 163B | JENNIFER PHOENIX FEARRINGTON | $ 361.60 | $ 0.00 | $ 0.00 |
| 176B | JAMES NICOSIA | $ 819.14 | $ 0.00 | $ 0.00 |
| 183B | KAREN STROPKOVIC | $ 1,060.25 | $ 0.00 | $ 0.00 |
| 187B | FRANCIS GREGG MCILHENNY | $ 993.25 | $ 0.00 | $ 0.00 |
| 188B | TREVOR PROUGH | $ 1,007.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 190B | SARAH L BOWLER | $ 288.95 | $ 0.00 | $ 0.00 |
| 194B | STEVEN D. DEPAUL | $ 172.76 | $ 0.00 | $ 0.00 |
| 299 | UNITED STATES DEPARTMENT OF LABOR | $ 100,940.70 | $ 0.00 | $ 0.00 |
| 337B | DONALD W CHAN | $ 8,172.51 | $ 0.00 | $ 0.00 |
| 361B | CATHY JEAN SPANN | $ 696.96 | $ 0.00 | $ 0.00 |
| 362B | PELLETT, THOMAS A. | $ 834.96 | $ 0.00 | $ 0.00 |
| 423B | STEVEN Y. GOLDSMITH | $ 2,268.80 | $ 0.00 | $ 0.00 |
| 447B | SLUZYNSKI, JOHN R. | $ 2,908.48 | $ 0.00 | $ 0.00 |
| 46B | CARLOS FYFE | $ 35.41 | $ 0.00 | $ 0.00 |
| 215 | IL CHIOSTRO INC | $ 1,250.00 | $ 0.00 | $ 0.00 |
| 349 | PATRICK PANG | $ 0.00 | $ 0.00 | $ 0.00 |
| 216A | ILLINOIS DEPARTMENT OF REVENUE | $ 444,185.44 | $ 0.00 | $ 0.00 |
| 247 | COUNTY OF ORANGE | $ 33.77 | $ 0.00 | $ 0.00 |
| 278A | PENNSYLVANIA DEPT. OF REVENUE | $ 56,884.36 | $ 0.00 | $ 0.00 |
| 279 | CITY OF LOS ANGELES | $ 5,982.85 | $ 0.00 | $ 0.00 |
| 297 | NEW YORK STATE DEPARTMENT | $ 0.00 | $ 0.00 | $ 0.00 |
| 324 | STATE OF FLORIDA - DEPARTMENT OF RE | $ 137,313.90 | $ 0.00 | $ 0.00 |
| 328 | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 345A | DC OFFICE OF TAX AND REVENUE | $ 54,033.04 | $ 0.00 | $ 0.00 |
| 351A | CITY AND COUNTY OF SAN FRANCISCO | $ 6,599.41 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 382A | ILLINOIS DEPARTMENT OF REVENUE | $ 19,836.00 | $ 0.00 | $ 0.00 |
| 384 | LOS ANGELES COUNTY TREASURER | $ 0.00 | $ 0.00 | $ 0.00 |
| 397 | CITY OF FORT LAUDERDALE | $ 17.84 | $ 0.00 | $ 0.00 |
| 401 | CITY OF FORT LAUDERDALE | $ 0.00 | $ 0.00 | $ 0.00 |
| 407B | COMMONWEALTH OF VIRGINIA OF TAXATION | $ 63,367.78 | $ 0.00 | $ 0.00 |
| 458 | MASSACHUSETTS DEPARTMENT OF REVENUE | $ 59,080.63 | $ 0.00 | $ 0.00 |
| 460B | STATE BOARD OF EQUALIZATION | $ 488,574.00 | $ 0.00 | $ 0.00 |
| 464 | SAN DIEGO COUNTY TREASURER | $ 1,646.11 | $ 0.00 | $ 0.00 |
| 468 | STATE OF NEW YORK DEPT OF LABOR | $ 150.11 | $ 0.00 | $ 0.00 |
| 469 | NEW YORK STATE DEPARTMENT | $ 332.45 | $ 0.00 | $ 0.00 |
| 470 | COMPTROLLER OF THE TREASURY | $ 0.00 | $ 0.00 | $ 0.00 |
| 475 | NEW YORK STATE DEPARTMENT | $ 0.00 | $ 0.00 | $ 0.00 |
| 476 | NEW YORK STATE DEPARTMENT | $ 163,156.95 | $ 0.00 | $ 0.00 |
| 482 | COMPTROLLER OF MARYLAND | $ 77,516.29 | $ 0.00 | $ 0.00 |
| 483 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | $ 34,915.10 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 486 | STATE BOARD OF EQUALIZATION | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors     $ 79,289.27

Remaining Balance     $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $7,987,108.56 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 128 | RALPH BRASETH | $ 0.00 | $ 0.00 | $ 0.00 |
| 1 | CDW | $ 7,481.84 | $ 0.00 | $ 0.00 |
| 3 | ROBERT HALF FINANCE & ACCOUNTING | $ 7,800.00 | $ 0.00 | $ 0.00 |
| 4 | OSRAM SYLVANIA INC | $ 2,462.28 | $ 0.00 | $ 0.00 |
| 5 | JANICE B TERRY | $ 0.00 | $ 0.00 | $ 0.00 |
| 7B | KATHY DALTON | $ 356.08 | $ 0.00 | $ 0.00 |
| 13 | MARISA MORIC | $ 6,750.00 | $ 0.00 | $ 0.00 |
| 14 | RECOGNITION SYSTEMS INC. | $ 2,170.65 | $ 0.00 | $ 0.00 |
| 15 | ELIZABETH J HENKELS | $ 1,564.00 | $ 0.00 | $ 0.00 |
| 16 | DANIEL ULYSSES RECHEL | $ 0.00 | $ 0.00 | $ 0.00 |
| 34 | JOEL FURUSHO | $ 0.00 | $ 0.00 | $ 0.00 |
| 43 | DAVID GREMP | $ 5,580.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 45 | CAMBO FOTOGRAFISCHE INDUSTRIE BV | $ 0.00 | $ 0.00 | $ 0.00 |
| 80 | CAMBO FOTOGRAFISCHE INDUSTRIE BV | $ 69,316.65 | $ 0.00 | $ 0.00 |
| 85 | CARLTON T HART | $ 498.19 | $ 0.00 | $ 0.00 |
| 89 | JERRY WENDELL TURNER | $ 550.00 | $ 0.00 | $ 0.00 |
| 93 | JACK K STROBEL, Jr. | $ 1,720.26 | $ 0.00 | $ 0.00 |
| 101 | EPSON AMERICA INC | $ 11,080.00 | $ 0.00 | $ 0.00 |
| 103 | 159 FIRST STREET ASSOCIATES | $ 7,632.00 | $ 0.00 | $ 0.00 |
| 107 | JACK K STROBEL, Jr. | $ 1,133.16 | $ 0.00 | $ 0.00 |
| 108 | WILLIAM L BECKER | $ 0.00 | $ 0.00 | $ 0.00 |
| 109 | DUN & BRADSTREET | $ 15,010.40 | $ 0.00 | $ 0.00 |
| 113 | JOSEPHINE L NICHOLS | $ 157.32 | $ 0.00 | $ 0.00 |
| 114 A | JEFFREY KAY | $ 2,751.00 | $ 0.00 | $ 0.00 |
| 115 | ISAAC G ARMAS | $ 0.00 | $ 0.00 | $ 0.00 |
| 119 | WENDY HAUSER | $ 0.00 | $ 0.00 | $ 0.00 |
| 120 | DAVID L BURNHAM | $ 0.00 | $ 0.00 | $ 0.00 |
| 121 | MARTIN HORN | $ 249.99 | $ 0.00 | $ 0.00 |
| 127C | JENNIFER WILSON | $ 3,604.30 | $ 0.00 | $ 0.00 |
| 132 | LOUIS J BECCAVIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 134 | BARBARA A STINSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 135 | MICHAEL JOHNSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 139 | ELIZABETH J HENKELS | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 140 | DAINSWORTH CHAMBERS | $ 0.00 | $ 0.00 | $ 0.00 |
| 143 | ACCOUNTING PRINCIPALS INC | $ 3,441.93 | $ 0.00 | $ 0.00 |
| 146 | JAMES H CHAREST | $ 0.00 | $ 0.00 | $ 0.00 |
| 147 | QBE INSURANCE CORPORATION | $ 266,693.68 | $ 0.00 | $ 0.00 |
| 148 | MIKE KILLION | $ 0.00 | $ 0.00 | $ 0.00 |
| 150 | CEVAT SEZER | $ 0.00 | $ 0.00 | $ 0.00 |
| 151 | LINDA GIALLUISI | $ 0.00 | $ 0.00 | $ 0.00 |
| 153 | SOFI INBAR | $ 0.00 | $ 0.00 | $ 0.00 |
| 156 | JOHN A R MEAD | $ 45.00 | $ 0.00 | $ 0.00 |
| 157 | SHEILA NOVAK | $ 0.00 | $ 0.00 | $ 0.00 |
| 158 | ROBIN G POMEROY | $ 0.00 | $ 0.00 | $ 0.00 |
| 159 | ACCOUNTING PRINCIPALS INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 161 | SEAPORT TRADING LLC | $ 12,152.00 | $ 0.00 | $ 0.00 |
| 162 | MISTY WINTER | $ 0.00 | $ 0.00 | $ 0.00 |
| 164 | ROBERT COOPER | $ 0.00 | $ 0.00 | $ 0.00 |
| 170 | STEVE SKOLL PHOTOGRAPHY | $ 0.00 | $ 0.00 | $ 0.00 |
| 171 | DK MALLON | $ 0.00 | $ 0.00 | $ 0.00 |
| 172 | DAVID JEREMY JACOBS | $ 800.00 | $ 0.00 | $ 0.00 |
| 174 | JAMES C TOWNSLEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 175 | CAMERA DOCTOR | $ 2,257.00 | $ 0.00 | $ 0.00 |
| 177 | SEAN BJORK | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 178 | JUDITH M FILNER | $ 0.00 | $ 0.00 | $ 0.00 |
| 179 | ANDY SHAH PHOTOGRAPHY | $ 0.00 | $ 0.00 | $ 0.00 |
| 180 | EMMA BATCHELDER | $ 0.00 | $ 0.00 | $ 0.00 |
| 182 | SON NGUYEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 184 | MICHAEL J NUGENT | $ 85.00 | $ 0.00 | $ 0.00 |
| 185 | FREDERICK F SEARS, Jr. | $ 0.00 | $ 0.00 | $ 0.00 |
| 189 | SHANE COUGHLIN | $ 276.21 | $ 0.00 | $ 0.00 |
| 191 | MICHAEL ESCO | $ 0.00 | $ 0.00 | $ 0.00 |
| 192 | SECURITAS SECURITY SERVICES USA | $ 31,375.20 | $ 0.00 | $ 0.00 |
| 198 | TERRY VOCHANER | $ 350.00 | $ 0.00 | $ 0.00 |
| 199 | VERIZON | $ 22,171.11 | $ 0.00 | $ 0.00 |
| 201 | DOUG VICKERY | $ 79.50 | $ 0.00 | $ 0.00 |
| 203 | JAMES (JAY) W BYRNES, IV | $ 0.00 | $ 0.00 | $ 0.00 |
| 204 | USHIO AMERICA INC. | $ 753.44 | $ 0.00 | $ 0.00 |
| 208 | PITNEY BOWES GLOBAL FINANCIAL SERVI | $ 5,624.69 | $ 0.00 | $ 0.00 |
| 209 | HASSELBLAD BRON, INC. | $ 451,768.25 | $ 0.00 | $ 0.00 |
| 213 | ABF FREIGHT SYSTEM INC | $ 6,674.06 | $ 0.00 | $ 0.00 |
| 217 | JENNIFER JOY ZICKEL | $ 0.00 | $ 0.00 | $ 0.00 |
| 219 | PAUL AMBROGIO | $ 0.00 | $ 0.00 | $ 0.00 |
| 220 | COFFEE POND PRODUCTIONS INC | $ 28,750.00 | $ 0.00 | $ 0.00 |
| 221 | PITNEY BOWES INC | $ 12,099.02 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 222 | CONGRESSIONAL VILLAGE ASSOCIATES, L | $ 0.00 | $ 0.00 | $ 0.00 |
| 223 | BDO USA LLP | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 225 | MAX EFTEKHARI | $ 0.00 | $ 0.00 | $ 0.00 |
| 227 | INGRAM MICRO INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 229 | TAMRAC INC | $ 23,322.10 | $ 0.00 | $ 0.00 |
| 230 | AZDEN CORPORATION | $ 8,952.99 | $ 0.00 | $ 0.00 |
| 231 | MANFROTTO DISTRIBUTION INC. | $ 126,115.32 | $ 0.00 | $ 0.00 |
| 232 | MICHAEL R. GILBERT | $ 0.00 | $ 0.00 | $ 0.00 |
| 233 | WINDSTREAM | $ 100,257.82 | $ 0.00 | $ 0.00 |
| 235 | OFFICEMAX NORTH AMERICA | $ 1,877.38 | $ 0.00 | $ 0.00 |
| 236 | CHALLENGING KACHINA INC | $ 440.00 | $ 0.00 | $ 0.00 |
| 237 | NELSON ARMOUR | $ 0.00 | $ 0.00 | $ 0.00 |
| 239 | LILY KAUFMAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 240 | CRIS CAMERA SERVICES | $ 1,657.00 | $ 0.00 | $ 0.00 |
| 242 | ADELE MARGULIES | $ 0.00 | $ 0.00 | $ 0.00 |
| 243 | FUJIFILM NORTH AMERICA CORP | $ 53,702.16 | $ 0.00 | $ 0.00 |
| 244 | FUJIFILM NORTH AMERICA CORP | $ 262,816.11 | $ 0.00 | $ 0.00 |
| 245 | MIDSTATE CAMERA REPAIR | $ 852.00 | $ 0.00 | $ 0.00 |
| 248 | MOTH,LUANN & BILL | $ 0.00 | $ 0.00 | $ 0.00 |
| 250 | BONGO TIES | $ 367.34 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 251 | ARUN PATOLE | $ 0.00 | $ 0.00 | $ 0.00 |
| 253 | TOCAD AMERICA INC. | $ 2,160.00 | $ 0.00 | $ 0.00 |
| 256 | JAMES MECHANICAL INC. | $ 740.00 | $ 0.00 | $ 0.00 |
| 257 | CHARLES BESELER COMPANY | $ 25,130.25 | $ 0.00 | $ 0.00 |
| 259 | SCOTT CARNEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 260 | ILEANA HERNANDEZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 261 | TAMMY HUGHES | $ 200.00 | $ 0.00 | $ 0.00 |
| 262 | ELISE KROEBER | $ 0.00 | $ 0.00 | $ 0.00 |
| 264 | CONFIDENTIAL MESSENGERS | $ 4,832.50 | $ 0.00 | $ 0.00 |
| 265 | THE TIFFEN COMPANY, INC. | $ 54,195.36 | $ 0.00 | $ 0.00 |
| 267 | RUSSEL C. JONES | $ 200.00 | $ 0.00 | $ 0.00 |
| 268 | JAN OPPER | $ 0.00 | $ 0.00 | $ 0.00 |
| 269 | LUCY N CHEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 270 | EIZO INC | $ 3,498.00 | $ 0.00 | $ 0.00 |
| 271 | RAFAEL URRUTIA | $ 0.00 | $ 0.00 | $ 0.00 |
| 272 | LAUREN JANNEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 273 | PRETZEL & STOUFFER, CHARTERED | $ 38,095.68 | $ 0.00 | $ 0.00 |
| 274 | TAP PACKAGING SOLUTIONS | $ 6,317.40 | $ 0.00 | $ 0.00 |
| 275 | LATISYS-CHICAGO, LLC. | $ 1,246.04 | $ 0.00 | $ 0.00 |
| 276 | SIGN WORKS INC | $ 6,087.44 | $ 0.00 | $ 0.00 |
| 277 | SCHNEIDER OPTICS INC. | $ 1,965.78 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 280 | SOUTHERN CALIFORNIA EDISON COMPANY | $ 1,508.11 | $ 0.00 | $ 0.00 |
| 281 | JOHN R FINKBONE | $ 0.00 | $ 0.00 | $ 0.00 |
| 282 | RUTH BEHREND | $ 0.00 | $ 0.00 | $ 0.00 |
| 284 | FRANCIS E BANICH | $ 0.00 | $ 0.00 | $ 0.00 |
| 288 | LADISLAU MOZES | $ 60.00 | $ 0.00 | $ 0.00 |
| 289 | MAMIYA AMERICA CORPORATION | $ 1,479,405.09 | $ 0.00 | $ 0.00 |
| 290 | SQUARE 407 LIMITED PARTNERSHIP | $ 208,544.54 | $ 0.00 | $ 0.00 |
| 293 | PROFOTO US, INC. | $ 481,159.25 | $ 0.00 | $ 0.00 |
| 294 | JOHNATHAN SILVERMAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 295 | CINEVATE INC | $ 4,897.59 | $ 0.00 | $ 0.00 |
| 296 | KEY EQUIPMENT FINANCE, INC. | $ 52,713.93 | $ 0.00 | $ 0.00 |
| 298 | CORPORATION SERVICE COMPANY | $ 2,097.04 | $ 0.00 | $ 0.00 |
| 303 | PAM PATTERSON | $ 17,200.00 | $ 0.00 | $ 0.00 |
| 304 | PIKSEL INC | $ 3,500.00 | $ 0.00 | $ 0.00 |
| 305 | AMERITAS LIFE INSURANCE CORP | $ 0.00 | $ 0.00 | $ 0.00 |
| 307 | C H ROBINSON FREIGHT SERVICES LTD | $ 21,961.30 | $ 0.00 | $ 0.00 |
| 308 | OMEGA/BRANDESS | $ 0.00 | $ 0.00 | $ 0.00 |
| 309 | TF CAMERA REPAIR | $ 155.00 | $ 0.00 | $ 0.00 |
| 310 | GARRET GRIFFIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 311 | EMILY SPER | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 313 | SOUTHERN CALIFORNIA GAS COMPANY | $ 422.91 | $ 0.00 | $ 0.00 |
| 314 | ROBERT JEFFREY TAYLOR | $ 1,653.00 | $ 0.00 | $ 0.00 |
| 315 | RICHARD WENDT | $ 0.00 | $ 0.00 | $ 0.00 |
| 316 | ROGER HARRIS | $ 0.00 | $ 0.00 | $ 0.00 |
| 317 | THE PAMPERED CHEF, LTD | $ 0.00 | $ 0.00 | $ 0.00 |
| 318 | CALUMET MUSLIN /AAVANT | $ 58,016.00 | $ 0.00 | $ 0.00 |
| 319 | THOMAS PAPAGEORGE | $ 35.00 | $ 0.00 | $ 0.00 |
| 320 | FIRST FLIGHT SOLUTIONS, LLC | $ 128,531.73 | $ 0.00 | $ 0.00 |
| 321 | RANI D TREMBLAY | $ 0.00 | $ 0.00 | $ 0.00 |
| 322 | ELLIE BROWNER | $ 0.00 | $ 0.00 | $ 0.00 |
| 323 | VALLEY FIRE PROTECTION SYSTEMS LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 329 | LEANDRO SOUZA E SILVA | $ 0.00 | $ 0.00 | $ 0.00 |
| 330 | HAE SANG AHN | $ 700.00 | $ 0.00 | $ 0.00 |
| 331 | WILLIAM KUENCER | $ 0.00 | $ 0.00 | $ 0.00 |
| 333 | JERALD GREENSPAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 334 | ROBIN FLYNN | $ 0.00 | $ 0.00 | $ 0.00 |
| 335 | JEFFREY S MURRELL | $ 212.00 | $ 0.00 | $ 0.00 |
| 336 | PHOTOFLEX INC | $ 310.45 | $ 0.00 | $ 0.00 |
| 339 | WASTE MANAGEMENT | $ 5,175.78 | $ 0.00 | $ 0.00 |
| 340 | PACON CORPORATION | $ 104,229.32 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 341 | HAHNEMUHLE USA, INC. | $ 15,927.46 | $ 0.00 | $ 0.00 |
| 342 | PAUL & TRACY SKIBA | $ 0.00 | $ 0.00 | $ 0.00 |
| 345B | DC OFFICE OF TAX AND REVENUE | $ 9,117.90 | $ 0.00 | $ 0.00 |
| 346 | CATHERINE M REESE | $ 222.59 | $ 0.00 | $ 0.00 |
| 347 | W.B. MASON CO INC | $ 5,021.39 | $ 0.00 | $ 0.00 |
| 348 | DFS SERVICES LLC | $ 9,956.96 | $ 0.00 | $ 0.00 |
| 351B | CITY AND COUNTY OF SAN FRANCISCO | $ 2,592.00 | $ 0.00 | $ 0.00 |
| 352 | CHRISTOPHER,JEAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 354 | KELDA VAN PATTEN | $ 114.99 | $ 0.00 | $ 0.00 |
| 355 | PELEMAN INDUSTRIES INC | $ 1,261.06 | $ 0.00 | $ 0.00 |
| 356 | JUNG,RICHARD | $ 350.50 | $ 0.00 | $ 0.00 |
| 357 | CALUMET MUSLIN /AAVANT | $ 0.00 | $ 0.00 | $ 0.00 |
| 358 | JELEZKINA,NATALIYA | $ 0.00 | $ 0.00 | $ 0.00 |
| 359 | HQDA OCPA | $ 3,179.90 | $ 0.00 | $ 0.00 |
| 363 | DELKIN DEVICES INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 365 | ROBERT LONDON | $ 0.00 | $ 0.00 | $ 0.00 |
| 367 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | $ 498.96 | $ 0.00 | $ 0.00 |
| 369 | BERBERIAN TRADING CO. INC. | $ 2,874.00 | $ 0.00 | $ 0.00 |
| 372 | AMERICAN INFOSOURCE LP AS AGENT FOR | $ 420.41 | $ 0.00 | $ 0.00 |
| 373 | GOOGLE, INC | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 374 | CAMERA SERVICE CO INC. | $ 3,817.10 | $ 0.00 | $ 0.00 |
| 375 | SOLUTEK CORP | $ 562.00 | $ 0.00 | $ 0.00 |
| 376 | REBECCA SMITH | $ 0.00 | $ 0.00 | $ 0.00 |
| 377 | WAHLUND, OLOF | $ 1,300.00 | $ 0.00 | $ 0.00 |
| 378 | AMES, KATHERINE | $ 0.00 | $ 0.00 | $ 0.00 |
| 380 | NATIONAL PAYMENT SOLUTIONS LLC | $ 255.77 | $ 0.00 | $ 0.00 |
| 385 | LISA FAIRSTEIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 386 | WISC CAMERA | $ 1,273.12 | $ 0.00 | $ 0.00 |
| 388 | PRIYA EASWAR | $ 0.00 | $ 0.00 | $ 0.00 |
| 389 | BELLSOUTH TELECOMMUNICATIONS, INC. | $ 525.77 | $ 0.00 | $ 0.00 |
| 390 | AT&T CORP. | $ 5,348.64 | $ 0.00 | $ 0.00 |
| 391 | AT&T MOBILITY II LLC | $ 4,389.34 | $ 0.00 | $ 0.00 |
| 392 | STEPHEN B. DIAMOND, P.C. | $ 63,827.87 | $ 0.00 | $ 0.00 |
| 393 | GRANT THORNTON LLP | $ 136,743.00 | $ 0.00 | $ 0.00 |
| 396 | CANON U.S.A. INC. | $ 1,436,980.93 | $ 0.00 | $ 0.00 |
| 398 | CITY OF FORT LAUDERDALE | $ 1,205.00 | $ 0.00 | $ 0.00 |
| 402 | CITY OF FORT LAUDERDALE | $ 0.00 | $ 0.00 | $ 0.00 |
| 403 | CHARLES PARK TWO, LLC | $ 309,403.41 | $ 0.00 | $ 0.00 |
| 404 | ELSON BAG CO., LTD. | $ 943,376.01 | $ 0.00 | $ 0.00 |
| 405 | PC CONNECTION SALES CORPORATION | $ 14,265.51 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 406 | CVENT INC | $ 38,132.20 | $ 0.00 | $ 0.00 |
| 407A | COMMONWEALTH OF VIRGINIA OF TAXATION | $ 9,107.13 | $ 0.00 | $ 0.00 |
| 410 | LIBERTY SYNERGISTICS INC | $ 8,059.05 | $ 0.00 | $ 0.00 |
| 411 | PEER (MICHAEL) B DE SILVA | $ 175.00 | $ 0.00 | $ 0.00 |
| 412 | KARIN LISA AMADEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 413 | IAC GOOSE ISLAND LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 415 | MLK ASSOCIATES LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 416 | EXPOIMAGING, INC. | $ 11,009.93 | $ 0.00 | $ 0.00 |
| 417 | DONALD E POWELL | $ 688.00 | $ 0.00 | $ 0.00 |
| 418 | ALAN R MOORE | $ 0.00 | $ 0.00 | $ 0.00 |
| 421 | BRINKS, INC | $ 18,549.39 | $ 0.00 | $ 0.00 |
| 422 | NORTHERN MCFADDEN LIMITED PARTNERSHIP | $ 5,335.11 | $ 0.00 | $ 0.00 |
| 424 | FREIGHT-BASE SERVICES, INC. | $ 19,101.56 | $ 0.00 | $ 0.00 |
| 425 | DAYMEN, U.S., INC. | $ 9,242.21 | $ 0.00 | $ 0.00 |
| 427 | KEENEY FAMILY TRUST | $ 311,151.62 | $ 0.00 | $ 0.00 |
| 432 | SISTER GABRELA DUSZYNSKA | $ 0.00 | $ 0.00 | $ 0.00 |
| 437 | MICHAEL E SCULLIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 438 | RICK FRIEDMAN D/B/A RICK FRIEDMAN PHOTOGRAPHY | $ 0.00 | $ 0.00 | $ 0.00 |
| 441 | JOSE M ESPINO | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 442 | REGAL PHOTO PRODUCTS INC. | $ 17,316.42 | $ 0.00 | $ 0.00 |
| 443 | YATES, MCLAMB & WEYHER, LLP | $ 4,955.56 | $ 0.00 | $ 0.00 |
| 445 | MICHAEL E SCULLIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 446 | OSWALD RAMIREZ | $ 0.00 | $ 0.00 | $ 0.00 |
| 448 | JOHN TRACY GORDON | $ 4,926.86 | $ 0.00 | $ 0.00 |
| 451 | DENEVI VIDEO REFLECTIONS INC | $ 61,807.51 | $ 0.00 | $ 0.00 |
| 452 | STO-FEN WHOLESALE | $ 56.28 | $ 0.00 | $ 0.00 |
| 454 | GLYNN,WILLIAM | $ 0.00 | $ 0.00 | $ 0.00 |
| 457 | REID,CORRIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 459 | MASSACHUSETTS DEPARTMENT OF REVENUE | $ 0.00 | $ 0.00 | $ 0.00 |
| 460A | STATE BOARD OF EQUALIZATION | $ 62,326.89 | $ 0.00 | $ 0.00 |
| 461 | ACCERTIFY, INC. | $ 35,625.00 | $ 0.00 | $ 0.00 |
| 462 | ROYA FARDOUST | $ 0.00 | $ 0.00 | $ 0.00 |
| 463 | COOK COUNTY JUVENILE TEMPORARY | $ 0.00 | $ 0.00 | $ 0.00 |
| 465 | DEBORAH MACLELLAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 466 | ADVANCED MESSENGER SERVICE INC | $ 6,596.39 | $ 0.00 | $ 0.00 |
| 467 | FREESTYLE PHOTOGRAPHIC SUPPLIES | $ 3,218.93 | $ 0.00 | $ 0.00 |
| 471 | COMPLETE PUMP SERVICE CO INC | $ 275.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 472 | PECO ENERGY COMPANY | $ 8,478.03 | $ 0.00 | $ 0.00 |
| 473 | GARY REGESTER | $ 2,253.41 | $ 0.00 | $ 0.00 |
| 474 | FEDEX TECH CONNECT INC AS ASSIGNEE | $ 19,784.28 | $ 0.00 | $ 0.00 |
| 477 | VALLEY FIRE PROTECTION SERVICES, LLC | $ 2,683.00 | $ 0.00 | $ 0.00 |
| 479 | ROBIN G POMEROY | $ 0.00 | $ 0.00 | $ 0.00 |
| 480 | IRWIN J MILLER | $ 586.29 | $ 0.00 | $ 0.00 |
| 481 | MITSUI SUMITOMO MARINE | $ 35,075.00 | $ 0.00 | $ 0.00 |
| 487 | HASSELBLAD BRON, INC. | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors   $_____ 0.00

Remaining Balance   $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $13,707.73 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 485 | MONTGOMERY COUNTY, MD | $ 5,510.73 | $ 0.00 | $ 0.00 |
| 489 | JAMES TOWNSLEY | $ 8,197.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors   $_____ 0.00

Remaining Balance   $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $128,801.76 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 216B | ILLINOIS DEPARTMENT OF REVENUE | $      89,129.76 | $           0.00 | $           0.00 |
| 382B | ILLINOIS DEPARTMENT OF REVENUE | $      39,672.00 | $           0.00 | $           0.00 |

Total to be paid to subordinated unsecured creditors          $                0.00

Remaining Balance          $                0.00